Orion Real Estate Advisors, Inc.
890 Riverside Trace, Suite 100
Atlanta, GA 30328
Telephone: (404) 275-0524
Email: syeager@orionrea.com

Court-Appointed Receiver

November 1, 2013

FILED IN CLERK'S OFFICE
U.S.D.C. - Atlanta

NOV 06 2013

JAMES N. HATTEN, Clerk
By: Deputy Clerk

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF GEORGIA**

**ATLANTA DIVISION**

**FLAGSTAR BANK, FSB,**

**Plaintiff,**

**v.**

**GRACE RETAIL INVESTMENT, LLC, JOHN PARK a/k/a JONG HO PARK, SOON OK PARK, PETER PYUN a/k/a HO C. PYUN, and JOUM A. PYUN a/k/a JOUMA PYUN and A. P. JOUM, ZION INTERNANTIONAL CORP., JUM YOUNG CHOI, CHAN CHOI, JUNG LE KIM, and DEO USA, INC.**

**Defendants.**

**CIVIL ACTION FILE**
NO. 1:11-CV-00593-RLV

**RECEIVER'S FINAL REPORT OF ADMINISTRATION AND ACCOUNTING**

Orion Real Estate Advisors, Inc. was appointed Receiver by this Court pursuant to a Stipulation and Order for the Appointment of a Receiver (the "Order") on June 23, 2011, for the real property and improvements located at 2020 Lawrenceville-Suwanee Road in Suwanee, Georgia 30024 (together with all personal property associated therewith, as further described in the Order, the "Property"). On June 23, 2011, Orion qualified to act as Receiver by executing the oath required by law. On July 24, 2102, the Receiver was ordered by the court to take possession of three additional properties (1) 400 Morning Creek Lane (2) 245 Gladeside Path and (3) 3675 Buford Highway. The Receiver took possession of and has managed the Property as well as the additional properties.

Property. Receiver has selected Wiedmayer & Company as the Property Manager for the asset effective July 1, 2011. ("Property Manager"). The property located at 2020 Lawrenceville Suwanee Road was successfully sold and closed on August 16, 2012. The property located at 400 Morning Creek Lane was successfully sold and closed on February 26, 2013. Net proceeds, after expenses, were disbursed to the Plaintiff. The property located at 245 Gladeside Path was successfully sold and closed on May 30, 2013. Net proceeds, after expenses, were disbursed to the Plaintiff. The property located at 3675 Buford Highway was successfully sold and closed on October 15, 2013. Net proceeds, after expenses were disbursed to the Plaintiff.

1. Funds Received and Disbursed. Upon taking possession of the Property, the Receiver established a new operating account in the Receiver's name at Sunrise Bank, Atlanta, Georgia. The Property's operating account has been transferred to the Bank of North Georgia in August. The Operating Account balance on September 30, 2013 was $9,063.62. There was no rent collected by the Receiver in September. There was advanced funding from the Plaintiff in September of $14,032.22. At the closing of the sale of 3675 Buford Highway, an additional funding of $15,100 occurred to cover outstanding expenses. Total disbursements for the period ending September 30, 2013 were $1,119.97 and for October, through closing, were $6,609.32 leaving a balance in the Account of $31,532.52 as of October 15, 2013. The General Ledger for the assignment from creation through October 25, 2013 is attached as **Exhibit "A"** to this Report.

2. Insurance. Upon taking possession, both Property and Liability insurance coverage was in place under a blanket portfolio policy held by the Defendant. With the closing of the sale of the final asset in the Receivership, the insurance policies have been cancelled.

3. Receiver's Fees and Expenses. Receiver fees and expenses for the period (September) totaled $3,667.50 for approximately 16:18 hours of professional services and $40.26 for reimbursable expenses. Receiver fees and expenses for the period (October 27, 2013) totaled $5,141.25 for approximately 22:51 hours of professional services and $44.50 for reimbursable expenses. **Exhibit "B"** of this Report contains details of the Receiver's time and expenses for this period. Due to the shortfall in the operating account and a delay in funding from the Plaintiff, the Receiver has accrued June, July and August Receiver Fees and Expenses in the amounts of $4,075.65, $2,999.18 and $4,322.08 respectively. These amounts are exclusive of amounts paid to Property Management for its services.

4. The Receiver hereby submits his Report of Administration and Accounting.

__________________ Charles Stephen Yeager. Orion Real Estate Advisors, Inc

12:00 AM
10/28/13
Accrual Basis

# Times Square Plaza Retail - Receivership
## General Ledger
### As of October 31, 2013

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Operating Account - TSP | | | | | | | | 0.00 |
| | Payment | 07/07/2011 | | Flagstar Bank Funding | | Accounts Receivable | 3,400.00 | 3,400.00 |
| | Bill Pmt -Check | 07/08/2011 | | Sunrise Bank | Wire Transfer Fee | Accounts Payable | 15.00 | 3,385.00 |
| | Payment | 07/20/2011 | 200162754 | Flagstar Bank Funding | | Accounts Receivable | 2,672.36 | 6,057.36 |
| | Bill Pmt -Check | 07/27/2011 | | Orion Real Estate Advisors- Receiver | June | Accounts Payable | -4,622.35 | 1,435.00 |
| | Bill Pmt -Check | 07/27/2011 | | Wiedmayer & Company | Start up costs | Accounts Payable | 950.00 | 485.00 |
| | Payment | 08/02/2011 | 4511 | Allstate Insurance | August Rent | Accounts Receivable | 1,400.00 | 1,885.00 |
| | Payment | 08/15/2011 | | Casa Vida | Partial July Rent | Accounts Receivable | 2,000.00 | 3,885.00 |
| | Bill Pmt -Check | 08/16/2011 | | Safeguard Checks | checks | Accounts Payable | 109.27 | 3,775.73 |
| | Bill Pmt -Check | 08/17/2011 | 1003 | CNA Insurance | | Accounts Payable | -113.68 | 3,662.05 |
| | Bill Pmt -Check | 08/17/2011 | 1001 | Jackson EMC | | Accounts Payable | -509.00 | 3,153.05 |
| | Bill Pmt -Check | 08/29/2011 | 1002 | Wiedmayer & Company | | Accounts Payable | 570.50 | 2,582.55 |
| | Payment | 08/29/2011 | | Flagstar Bank Funding | | Accounts Receivable | 12,157.81 | 14,740.36 |
| | Check | 08/29/2011 | | Sunrise Bank | wire transfer fee | Bank Service Charges | -15.00 | 14,725.36 |
| | Bill Pmt -Check | 09/01/2011 | 1003 | ADT Security | | Accounts Payable | -79.28 | 14,646.08 |
| | Bill Pmt -Check | 09/01/2011 | 1001 | Ventura Landscaping | | Accounts Payable | 200.00 | 14,446.08 |
| | Bill Pmt -Check | 09/01/2011 | 10040 | Orion Real Estate Advisors- Receiver | July 2011 | Accounts Payable | -8,987.81 | 5,458.27 |
| | Bill Pmt -Check | 09/15/2011 | 1006 | Advance Disposal | | Accounts Payable | -338.46 | 5,119.81 |
| | Bill Pmt -Check | 09/15/2011 | | Jackson EMC | | Accounts Payable | 523.50 | 4,596.31 |
| | Bill Pmt -Check | 09/15/2011 | 1004 | Juan Flores | Locks | Accounts Payable | -650.00 | 3,946.31 |
| | Bill Pmt -Check | 09/15/2011 | 1008 | The Sulo Law Firm | collection letters | Accounts Payable | 2,011.18 | 1,935.13 |
| | Bill Pmt -Check | 09/15/2011 | 1007 | Wiedmayer & Company | | Accounts Payable | -461.08 | 1,474.05 |
| | Payment | 09/15/2011 | 1174 | Casa Vida | | Accounts Receivable | 2,000.00 | 3,474.05 |
| | Payment | 09/20/2011 | | Flagstar Bank Funding | | Accounts Receivable | 7,374.08 | 10,848.13 |
| | Bill Pmt -Check | 09/26/2011 | | Orion Real Estate Advisors- Receiver | August | Accounts Payable | 5,968.78 | 4,879.35 |
| | Bill Pmt -Check | 09/26/2011 | | Sunrise Bank | wire transfer | Accounts Payable | 15.00 | 4,864.35 |
| | Bill Pmt -Check | 09/30/2011 | 1010 | Ventura Landscaping | Landscaping | Accounts Payable | -200.00 | 4,664.35 |
| | Bill Pmt -Check | 10/01/2011 | 1013 | ADT Security | | Accounts Payable | -79.28 | 4,585.07 |
| | Bill Pmt -Check | 10/01/2011 | 1012 | Advance Disposal | | Accounts Payable | 231.76 | 4,353.31 |
| | Bill Pmt -Check | 10/01/2011 | 1011 | Wiedmayer & Company | | Accounts Payable | -708.00 | 3,645.31 |
| | Bill Pmt -Check | 10/10/2011 | | Jackson EMC | | Accounts Payable | -195.58 | 3,449.73 |
| | Payment | 10/11/2011 | | Casa Vida | | Accounts Receivable | 2,000.00 | 5,449.73 |
| | Payment | 10/11/2011 | | Allstate Insurance | | Accounts Receivable | 1,400.00 | 5,849.73 |
| | Check | 10/15/2011 | | Sunrise Bank | on line banking fee | Bank Service Charges | -3.50 | 6,846.23 |
| | Bill Pmt -Check | 10/17/2011 | | Gwinnett Water | September | Accounts Payable | -190.46 | 5,655.77 |
| | Bill Pmt -Check | 10/17/2011 | | Ventura Landscaping | | Accounts Payable | -200.00 | 6,455.77 |
| | Payment | 10/19/2011 | | Flagstar Bank Funding | | Accounts Receivable | 25,023.06 | 31,476.83 |
| | Check | 10/19/2011 | | Sunrise Bank | wire transfer fee | Bank Service Charges | -15.00 | 31,463.83 |
| | Bill Pmt -Check | 10/21/2011 | 1015 | Wiedmayer & Company | | Accounts Payable | -547.00 | 30,916.83 |
| | Bill Pmt -Check | 10/21/2011 | | Orion Real Estate Advisors- Receiver | September | Accounts Payable | -6,241.49 | 24,675.34 |
| | Bill Pmt -Check | 11/01/2011 | | AT&T | VOID: | Accounts Payable | 0.00 | 24,575.34 |
| | Bill Pmt -Check | 11/05/2011 | 2734 | Wiedmayer & Company | VOID: | Accounts Payable | 0.00 | 24,675.34 |
| | Bill Pmt -Check | 11/07/2011 | | Gwinnett County Tax Commissioner | | Accounts Payable | 19,244.82 | 5,430.52 |
| | Bill Pmt -Check | 11/11/2011 | 1023 | ADT Security | | Accounts Payable | -79.28 | 5,351.24 |
| | Bill Pmt -Check | 11/11/2011 | 1022 | Advance Disposal | | Accounts Payable | 181.09 | 5,170.15 |
| | Bill Pmt -Check | 11/11/2011 | 1019 | Gwinnett Water | | Accounts Payable | 32.80 | 5,137.35 |
| | Bill Pmt -Check | 11/11/2011 | 1018 | Jackson EMC | | Accounts Payable | 174.23 | 4,963.12 |
| | Bill Pmt -Check | 11/11/2011 | 1021 | The Sulo Law Firm | | Accounts Payable | 650.00 | 4,313.12 |
| | Bill Pmt -Check | 11/11/2011 | 1020 | Ventura Landscaping | | Accounts Payable | 280.00 | 4,033.12 |
| | Payment | 11/15/2011 | | Casa Vida | | Accounts Receivable | 2,000.00 | 6,033.12 |
| | Payment | 11/15/2011 | | Flagstar Bank Funding | | Accounts Receivable | 9,174.06 | 15,207.18 |
| | Check | 11/21/2011 | | Sunrise Bank | | Bank Service Charges | 15.00 | 15,192.18 |
| | Bill Pmt -Check | 11/21/2011 | 1026 | Advance Disposal | | Accounts Payable | 180.02 | 15,012.16 |
| | Bill Pmt -Check | 11/21/2011 | 1024 | Schindler Elevator | | Accounts Payable | -505.77 | 14,506.39 |
| | Bill Pmt -Check | 11/21/2011 | 1027 | Wan Soo Kim | June & July | Accounts Payable | 340.00 | 14,166.39 |
| | Bill Pmt -Check | 11/21/2011 | 1025 | Wiedmayer & Company | November balance of Sept & Oct | Accounts Payable | -1,253.00 | 12,913.39 |
| | Payment | 11/22/2011 | | Allstate Insurance | | Accounts Receivable | 1,167.67 | 14,081.06 |
| | Bill Pmt -Check | 11/28/2011 | | Orion Real Estate Advisors- Receiver | October | Accounts Payable | -5,465.16 | 8,615.90 |
| | Payment | 12/14/2011 | | Casa Vida | | Accounts Receivable | 3,000.00 | 11,615.90 |
| | Bill Pmt -Check | 12/14/2011 | 1028 | Parker, Hudson | Sales | Accounts Payable | 2,194.00 | 9,421.90 |
| | Bill Pmt -Check | 12/14/2011 | 1036 | Parker, Hudson | Sales | Accounts Payable | 392.00 | 9,029.90 |
| | Bill Pmt -Check | 12/14/2011 | | Jackson EMC | | Accounts Payable | -174.51 | 8,855.39 |
| | Bill Pmt -Check | 12/14/2011 | | Sunrise Bank | | Accounts Payable | 3.50 | 8,851.89 |
| | Bill Pmt -Check | 12/16/2011 | 1034 | ADT Security | | Accounts Payable | -79.28 | 8,772.61 |
| | Bill Pmt -Check | 12/16/2011 | 1033 | Advance Disposal | | Accounts Payable | -181.02 | 8,591.59 |
| | Bill Pmt -Check | 12/16/2011 | 1035 | Gwinnett Water | | Accounts Payable | -32.80 | 8,558.79 |
| | Bill Pmt -Check | 12/16/2011 | 1029 | Schindler Elevator | elevator service | Accounts Payable | -505.77 | 8,053.02 |
| | Bill Pmt -Check | 12/16/2011 | 1030 | Ventura Landscaping | | Accounts Payable | -200.00 | 7,853.02 |
| | Bill Pmt -Check | 12/16/2011 | 1032 | Wiedmayer & Company | | Accounts Payable | -600.00 | 7,253.02 |
| | Bill Pmt -Check | 12/16/2011 | | Jackson EMC | | Accounts Payable | 0.00 | 7,253.02 |
| | Bill Pmt -Check | 12/19/2011 | | Orion Real Estate Advisors- Receiver | November | Accounts Payable | -4,475.16 | 2,777.86 |
| | Payment | 12/27/2011 | | Allstate Insurance | | Accounts Receivable | 1,116.67 | 3,894.53 |
| | Bill Pmt -Check | 01/01/2012 | 1039 | ADT Security | | Accounts Payable | 79.28 | 3,815.25 |
| | Bill Pmt -Check | 01/01/2012 | 1038 | Jackson EMC | | Accounts Payable | -184.14 | 3,631.11 |
| | Bill Pmt -Check | 01/01/2012 | 1037 | Ventura Landscaping | | Accounts Payable | 200.00 | 3,431.11 |
| | Payment | 01/12/2012 | | Casa Vida | | Accounts Receivable | 2,000.00 | 5,431.11 |
| | Bill Pmt -Check | 01/16/2012 | 1041 | Gwinnett Water | | Accounts Payable | -64.57 | 5,366.54 |
| | Bill Pmt -Check | 01/16/2012 | 1040 | Wiedmayer & Company | | Accounts Payable | -610.88 | 4,755.66 |
| | Payment | 01/18/2012 | | Flagstar Bank Funding | | Accounts Receivable | 15,192.80 | 19,948.45 |
| | Payment | 01/18/2012 | | Allstate Insurance | | Accounts Receivable | 1,116.67 | 21,065.13 |
| | Payment | 01/18/2012 | | Casa Vida | | Accounts Receivable | 1,000.00 | 22,065.13 |
| | Bill Pmt -Check | 01/19/2012 | | CNA Insurance | | Accounts Payable | 264.77 | 21,800.36 |
| | Bill Pmt -Check | 01/25/2012 | | Sunrise Bank | wire transfer fee | Accounts Payable | -15.00 | 21,785.36 |
| | Bill Pmt -Check | 02/01/2012 | | Jackson EMC | power | Accounts Payable | 200.23 | 21,585.13 |
| | Bill Pmt -Check | 02/02/2012 | | CNA Insurance | | Accounts Payable | 0.00 | 21,585.13 |
| | Bill Pmt -Check | 02/03/2012 | 1046 | ADT Security | | Accounts Payable | -79.28 | 21,505.85 |
| | Bill Pmt -Check | 02/03/2012 | 1045 | Advance Disposal | | Accounts Payable | 186.91 | 21,318.94 |
| | Bill Pmt -Check | 02/03/2012 | 1043 | Ventura Landscaping | | Accounts Payable | -200.00 | 21,118.94 |
| | Bill Pmt -Check | 02/03/2012 | 1042 | Wiedmayer & Company | | Accounts Payable | 400.00 | 20,718.94 |
| | Bill Pmt -Check | 02/10/2012 | | Orion Real Estate Advisors- Receiver | December | Accounts Payable | 5,160.64 | 15,558.30 |
| | Payment | 02/10/2012 | | Casa Vida | | Accounts Receivable | 2,000.00 | 17,558.30 |
| | Bill Pmt -Check | 02/13/2012 | 1050 | Advance Disposal | | Accounts Payable | -185.96 | 17,372.34 |
| | Bill Pmt -Check | 02/13/2012 | 1048 | Schindler Elevator | Elevator Service | Accounts Payable | -531.78 | 16,840.56 |
| | Bill Pmt -Check | 02/13/2012 | 1049 | Wiedmayer & Company | | Accounts Payable | -600.00 | 16,240.56 |
| | Bill Pmt -Check | 02/24/2012 | | Orion Real Estate Advisors- Receiver | January | Accounts Payable | 5,198.31 | 11,042.25 |
| | Bill Pmt -Check | 03/01/2012 | 1054 | ADT Security | | Accounts Payable | -79.28 | 10,962.97 |
| | Bill Pmt -Check | 03/01/2012 | 1052 | CNA Insurance | | Accounts Payable | 90.59 | 10,872.38 |
| | Bill Pmt -Check | 03/01/2012 | 1055 | Gwinnett Water | | Accounts Payable | -2.49 | 10,869.89 |
| | Bill Pmt -Check | 03/01/2012 | 1053 | Jackson EMC | | Accounts Payable | 185.49 | 10,684.40 |
| | Payment | 03/08/2012 | | Casa Vida | | Accounts Receivable | 2,000.00 | 12,684.40 |
| | Bill Pmt -Check | 03/13/2012 | 1057 | Advance Disposal | | Accounts Payable | 189.83 | 12,494.57 |
| | Bill Pmt -Check | 03/13/2012 | 1058 | Gwinnett Water | | Accounts Payable | 38.01 | 12,456.56 |
| | Bill Pmt -Check | 03/13/2012 | 1056 | Wiedmayer & Company | | Accounts Payable | -600.00 | 11,856.56 |
| | Bill Pmt -Check | 03/23/2012 | | Orion Real Estate Advisors- Receiver | February | Accounts Payable | -4,395.70 | 7,460.86 |
| | Bill Pmt -Check | 03/26/2012 | 4447 | Wiedmayer & Company | | Accounts Payable | 300.00 | 7,160.86 |
| | Payment | 03/29/2012 | | Allstate Insurance | | Accounts Receivable | 1,116.67 | 8,277.53 |
| | Payment | 03/29/2012 | | Flagstar Bank Funding | | Accounts Receivable | 769.58 | 9,047.11 |
| | Bill Pmt -Check | 03/29/2012 | | Sunrise Bank | wire transer | Accounts Payable | 15.00 | 9,032.11 |
| | Bill Pmt -Check | 04/02/2012 | 1059 | CNA Insurance | | Accounts Payable | -90.59 | 8,941.52 |
| | Bill Pmt -Check | 04/02/2012 | 4444 | Ventura Landscaping | | Accounts Payable | 0.00 | 8,941.52 |
| | Payment | 04/04/2012 | | Casa Vida | | Accounts Receivable | 2,500.00 | 11,441.52 |
| | Bill Pmt -Check | 04/12/2012 | 1067 | ADT Security | | Accounts Payable | 79.28 | 11,362.24 |
| | Bill Pmt -Check | 04/12/2012 | 1068 | Gwinnett Water | | Accounts Payable | -31.40 | 11,330.84 |
| | Bill Pmt -Check | 04/12/2012 | 1066 | Jackson EMC | | Accounts Payable | -170.71 | 11,160.13 |
| | Bill Pmt -Check | 04/12/2012 | 1065 | RGA Services | Plumbing | Accounts Payable | -180.00 | 10,980.13 |
| | Bill Pmt -Check | 04/12/2012 | 1060 | Ventura Landscaping | | Accounts Payable | -450.00 | 10,530.13 |

12:00 AM
10/28/13
Accrual Basis

# Times Square Plaza Retail - Receivership
## General Ledger
### As of October 31, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/12/2012 | 1063 | Wiedmayer & Company | | Accounts Payable | -100.00 | 10,430.13 |
| Bill Pmt -Check | 04/23/2012 | 1074 | ADT Security | | Accounts Payable | 79.28 | 10,350.85 |
| Bill Pmt -Check | 04/23/2012 | 1071 | Ventura Landscaping | | Accounts Payable | -200.00 | 10,150.85 |
| Bill Pmt -Check | 04/23/2012 | 1070 | Wiedmayer & Company | | Accounts Payable | 100.00 | 10,050.85 |
| Bill Pmt -Check | 04/23/2012 | 1075 | Wiedmayer & Company | | Accounts Payable | 600.00 | 9,450.85 |
| Bill Pmt -Check | 04/23/2012 | 1076 | Wiedmayer & Company | | Accounts Payable | -20.60 | 9,430.25 |
| Payment | 04/24/2012 | | Flagstar Bank Funding | | Accounts Receivable | 8,041.64 | 17,471.89 |
| Bill Pmt -Check | 04/24/2012 | | Sunrise Bank | | Accounts Payable | -15.00 | 17,456.89 |
| Bill Pmt -Check | 04/30/2012 | | Orion Real Estate Advisors- Receiver | March | Accounts Payable | -6,386.84 | 11,070.05 |
| Bill Pmt -Check | 05/01/2012 | 1073 | Advance Disposal | | Accounts Payable | -192.79 | 10,877.26 |
| Bill Pmt -Check | 05/01/2012 | 1069 | CNA Insurance | | Accounts Payable | 90.59 | 10,786.67 |
| Bill Pmt -Check | 05/10/2012 | 1081 | Advance Disposal | | Accounts Payable | -192.79 | 10,593.88 |
| Bill Pmt -Check | 05/10/2012 | 1082 | Gwinnett Water | | Accounts Payable | -36.90 | 10,556.98 |
| Bill Pmt -Check | 05/10/2012 | 1078 | Parker, Hudson | | Accounts Payable | -1,548.26 | 9,008.72 |
| Bill Pmt -Check | 05/10/2012 | 1077 | Schindler Elevator | elevator | Accounts Payable | -531.78 | 8,476.94 |
| Bill Pmt -Check | 05/10/2012 | 1080 | Wiedmayer & Company | | Accounts Payable | -600.00 | 7,876.94 |
| Payment | 05/15/2012 | | Allstate Insurance | | Accounts Receivable | 1,116.67 | 8,993.61 |
| Bill Pmt -Check | 05/15/2012 | | Greystone Valuation Services | sale | Accounts Payable | -1,200.00 | 7,793.61 |
| Bill Pmt -Check | 05/15/2012 | | Jackson EMC | | Accounts Payable | 141.53 | 7,652.08 |
| Bill Pmt -Check | 05/16/2012 | 1064 | Parker, Hudson | | Accounts Payable | 2,952.50 | 4,699.58 |
| Payment | 05/22/2012 | | Casa Vida | | Accounts Receivable | 2,500.00 | 7,199.58 |
| Bill Pmt -Check | 05/23/2012 | 1083 | CNA Insurance | | Accounts Payable | 90.59 | 7,108.99 |
| Bill Pmt -Check | 05/23/2012 | | Orion Real Estate Advisors- Receiver | April | Accounts Payable | 5,111.84 | 1,997.15 |
| Bill Pmt -Check | 05/23/2012 | 1084 | Wiedmayer & Company | | Accounts Payable | -100.00 | 1,897.15 |
| Bill Pmt -Check | 05/23/2012 | 1085 | Wiedmayer & Company | | Accounts Payable | -10.19 | 1,886.96 |
| Bill Pmt -Check | 06/07/2012 | 1090 | ADT Security | | Accounts Payable | -79.28 | 1,807.68 |
| Bill Pmt -Check | 06/07/2012 | 1091 | Gwinnett Water | | Accounts Payable | 39.49 | 1,768.19 |
| Bill Pmt -Check | 06/07/2012 | 1088 | Jackson EMC | | Accounts Payable | -152.61 | 1,605.58 |
| Bill Pmt -Check | 06/07/2012 | 1086 | Ventura Landscaping | | Accounts Payable | -200.00 | 1,405.58 |
| Bill Pmt -Check | 06/07/2012 | 1089 | Wiedmayer & Company | | Accounts Payable | 600.00 | 805.58 |
| Payment | 06/14/2012 | | Casa Vida | | Accounts Receivable | 2,500.00 | 3,305.58 |
| Bill Pmt -Check | 06/19/2012 | 1096 | ADT Security | | Accounts Payable | -79.28 | 3,226.30 |
| Bill Pmt -Check | 06/19/2012 | 1095 | Advance Disposal | | Accounts Payable | 192.34 | 3,033.96 |
| Bill Pmt -Check | 06/19/2012 | 1092 | CNA Insurance | | Accounts Payable | 90.59 | 2,943.37 |
| Bill Pmt -Check | 06/19/2012 | 1094 | Cohen Pollock | AR | Accounts Payable | -792.00 | 2,151.37 |
| Bill Pmt -Check | 06/19/2012 | 1093 | Wiedmayer & Company | | Accounts Payable | -100.00 | 2,051.37 |
| Payment | 06/20/2012 | | Flagstar Bank Funding | | Accounts Receivable | 23,877.77 | 25,929.14 |
| Bill Pmt -Check | 06/29/2012 | | Sunrise Bank | | Accounts Payable | -15.00 | 25,914.14 |
| Payment | 07/03/2012 | | Casa Vida | | Accounts Receivable | 2,500.00 | 28,414.14 |
| Bill Pmt -Check | 07/09/2012 | | Orion Real Estate Advisors- Receiver | May 2012 | Accounts Payable | -5,531.10 | 22,883.04 |
| Bill Pmt -Check | 07/12/2012 | | Gwinnett Water | | Accounts Payable | -38.01 | 22,845.03 |
| Bill Pmt -Check | 07/18/2012 | 1104 | Advance Disposal | | Accounts Payable | 212.83 | 22,632.20 |
| Bill Pmt -Check | 07/18/2012 | 1100 | CNA Insurance | | Accounts Payable | -90.59 | 22,541.61 |
| Bill Pmt -Check | 07/18/2012 | 1097 | G. Randall Hammond | | Accounts Payable | -3,500.00 | 19,041.61 |
| Bill Pmt -Check | 07/18/2012 | 1098 | Greystone Valuation Services | | Accounts Payable | -2,800.00 | 16,241.61 |
| Bill Pmt -Check | 07/18/2012 | 1099 | Miller Real Estate Advisors | | Accounts Payable | -3,400.00 | 12,841.61 |
| Bill Pmt -Check | 07/18/2012 | 1087 | Parker, Hudson | | Accounts Payable | -2,667.10 | 10,174.51 |
| Bill Pmt -Check | 07/18/2012 | 1102 | Ventura Landscaping | | Accounts Payable | -400.00 | 9,774.51 |
| Bill Pmt -Check | 07/18/2012 | 1101 | Wiedmayer & Company | | Accounts Payable | -100.00 | 9,674.51 |
| Bill Pmt -Check | 07/18/2012 | | Jackson EMC | | Accounts Payable | -184.22 | 9,490.29 |
| Bill Pmt -Check | 07/18/2012 | | Orion Real Estate Advisors- Receiver | | Accounts Payable | -4,105.92 | 5,384.37 |
| Bill Pmt -Check | 07/18/2012 | 1105 | Parker, Hudson | | Accounts Payable | -196.00 | 5,188.37 |
| Bill Pmt -Check | 07/18/2012 | 1103 | Wiedmayer & Company | | Accounts Payable | 639.96 | 4,548.41 |
| Payment | 07/20/2012 | | Flagstar Bank Funding | | Accounts Receivable | 3,270.71 | 7,819.12 |
| Bill Pmt -Check | 07/21/2012 | | Sunrise Bank | | Accounts Payable | 15.00 | 7,804.12 |
| Bill Pmt -Check | 08/03/2012 | | Jackson EMC | | Accounts Payable | 153.55 | 7,650.57 |
| Bill Pmt -Check | 08/10/2012 | | Orion Real Estate Advisors- Receiver | Balance of June | Accounts Payable | -1,000.00 | 6,650.57 |
| Payment | 08/13/2012 | | Casa Vida | | Accounts Receivable | 2,500.00 | 9,150.57 |
| Payment | 08/16/2012 | | Flagstar Bank Funding | | Accounts Receivable | 10,000.00 | 19,150.57 |
| Bill Pmt -Check | 08/20/2012 | | Gwinnett Water | | Accounts Payable | -42.40 | 19,108.17 |
| Bill Pmt -Check | 08/20/2012 | | Sunrise Bank | | Accounts Payable | -15.00 | 19,093.17 |
| Bill Pmt -Check | 08/20/2012 | 1109 | Wiedmayer & Company | | Accounts Payable | -600.00 | 18,493.17 |
| Bill Pmt -Check | 08/20/2012 | | Orion Real Estate Advisors- Receiver | July 2012 | Accounts Payable | -4,088.35 | 14,404.82 |
| Bill Pmt -Check | 08/20/2012 | | Orion Real Estate Advisors- Receiver | balance of July 2012 | Accounts Payable | 1,575.00 | 12,829.82 |
| Payment | 08/21/2012 | | Park - 400 Morning Creek Lane | | Accounts Receivable | 1,150.00 | 13,979.82 |
| Payment | 08/21/2012 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 15,479.82 |
| Bill Pmt -Check | 09/01/2012 | 1108 | Parker, Hudson | | Accounts Payable | -1,421.75 | 14,058.07 |
| Bill Pmt -Check | 09/03/2012 | 1111 | Tyco Integrated | security | Accounts Payable | 79.28 | 13,978.79 |
| Bill Pmt -Check | 09/03/2012 | 1113 | Cohen Pollock | | Accounts Payable | 504.00 | 13,474.79 |
| Bill Pmt -Check | 09/03/2012 | 1112 | Ventura Landscaping | | Accounts Payable | -200.00 | 13,274.79 |
| Bill Pmt -Check | 09/03/2012 | 1115 | Wiedmayer & Company | | Accounts Payable | 10.19 | 13,264.60 |
| Payment | 09/10/2012 | | Jackson EMC Refund | | Accounts Receivable | 376.40 | 13,641.00 |
| Payment | 09/10/2012 | | SIS Tech | | Accounts Receivable | 800.00 | 14,441.00 |
| Payment | 09/21/2012 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 15,941.00 |
| Bill Pmt -Check | 09/25/2012 | 1119 | Wiedmayer & Company | | Accounts Payable | 889.26 | 15,051.74 |
| Bill Pmt -Check | 09/25/2012 | 1120 | Wiedmayer & Company | | Accounts Payable | 300.00 | 14,751.74 |
| Bill Pmt -Check | 10/01/2012 | 1121 | Cohen Pollock | | Accounts Payable | 360.00 | 14,391.74 |
| Bill Pmt -Check | 10/01/2012 | 1117 | Juan Flores | | Accounts Payable | -320.00 | 14,071.74 |
| Payment | 10/02/2012 | | Flagstar Bank Funding | | Accounts Receivable | 18,773.68 | 32,845.42 |
| Payment | 10/05/2012 | | SIS Tech | | Accounts Receivable | 800.00 | 33,645.42 |
| Bill Pmt -Check | 10/08/2012 | | Orion Real Estate Advisors- Receiver | August | Accounts Payable | -13,115.01 | 20,530.41 |
| Bill Pmt -Check | 10/12/2012 | | CNA Insurance | auto | Accounts Payable | -443.44 | 20,086.97 |
| Bill Pmt -Check | 10/12/2012 | 1126 | Fulton County Tax Commissioner | | Accounts Payable | -2,828.07 | 17,258.90 |
| Bill Pmt -Check | 10/12/2012 | 1125 | Gwinnett County Tax Commissioner | | Accounts Payable | 6,334.23 | 10,924.67 |
| Bill Pmt -Check | 10/12/2012 | 1127 | Gwinnett Water | | Accounts Payable | -78.36 | 10,846.31 |
| Bill Pmt -Check | 10/12/2012 | | Sunrise Bank | | Accounts Payable | 15.00 | 10,831.31 |
| Bill Pmt -Check | 10/12/2012 | | CNA Insurance | | Accounts Payable | -346.00 | 10,485.31 |
| Payment | 10/22/2012 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 11,985.31 |
| Payment | 10/22/2012 | | CNA Insurance - Credit | | Accounts Receivable | 105.31 | 12,090.62 |
| Bill Pmt -Check | 11/05/2012 | 1130 | RGA Services | | Accounts Payable | 170.00 | 11,920.62 |
| Bill Pmt -Check | 11/05/2012 | 1131 | Wiedmayer & Company | | Accounts Payable | -2,500.00 | 9,420.62 |
| Bill Pmt -Check | 11/05/2012 | 1135 | Auto Owners Insurance | | Accounts Payable | 131.38 | 9,289.24 |
| Bill Pmt -Check | 11/05/2012 | 1138 | Gwinnett Water | | Accounts Payable | -21.54 | 9,267.70 |
| Bill Pmt -Check | 11/05/2012 | 1136 | Juan Flores | | Accounts Payable | -550.00 | 8,717.70 |
| Bill Pmt -Check | 11/05/2012 | 1133 | Schindler Elevator | elevator tsp | Accounts Payable | 91.49 | 8,626.21 |
| Bill Pmt -Check | 11/05/2012 | 1134 | Selective Insurance | | Accounts Payable | 111.00 | 8,515.21 |
| Bill Pmt -Check | 11/05/2012 | 1132 | Wiedmayer & Company | october fee | Accounts Payable | 1,000.00 | 7,515.21 |
| Bill Pmt -Check | 11/06/2012 | | Auto Owners Insurance | | Accounts Payable | 286.24 | 7,228.97 |
| Bill Pmt -Check | 11/06/2012 | | Wiedmayer & Company | september fee | Accounts Payable | -900.00 | 6,328.97 |
| Payment | 11/06/2012 | | Pyirna Graffix | | Accounts Receivable | 1,200.00 | 7,528.97 |
| Bill Pmt -Check | 11/14/2012 | | Auto Owners Insurance | | Accounts Payable | 0.45 | 7,528.52 |
| Bill Pmt -Check | 11/28/2012 | 1137 | Wiedmayer & Company | | Accounts Payable | -1,000.00 | 6,528.52 |
| Payment | 11/28/2012 | | SIS Tech | | Accounts Receivable | 2,294.40 | 8,822.92 |
| Bill Pmt -Check | 12/03/2012 | 1110 | Advance Disposal | | Accounts Payable | 199.28 | 8,623.64 |
| Bill Pmt -Check | 12/03/2012 | 1107 | CNA Insurance | VOID: | Accounts Payable | 0.00 | 8,623.64 |
| Bill Pmt -Check | 12/03/2012 | 1139 | Auto Owners Insurance | | Accounts Payable | 141.12 | 8,482.52 |
| Bill Pmt -Check | 12/03/2012 | 1140 | City of Duluth | | Accounts Payable | -1,386.34 | 7,096.18 |
| Payment | 12/12/2012 | | Flagstar Bank Funding | | Accounts Receivable | 14,646.56 | 21,742.74 |
| Bill Pmt -Check | 12/12/2012 | | Sunrise Bank | | Accounts Payable | 15.00 | 21,727.74 |
| Bill Pmt -Check | 12/13/2012 | | Selective Insurance | | Accounts Payable | 111.00 | 21,616.74 |
| Bill Pmt -Check | 12/14/2012 | | Auto Owners Insurance | | Accounts Payable | 131.83 | 21,484.91 |
| Bill Pmt -Check | 12/21/2012 | | Orion Real Estate Advisors- Receiver | September | Accounts Payable | 4,364.04 | 17,120.87 |
| Bill Pmt -Check | 01/03/2013 | 1106 | Schindler Elevator | VOID: elevator | Accounts Payable | 0.00 | 17,120.87 |
| Bill Pmt -Check | 01/04/2013 | 1145 | Advance Disposal | | Accounts Payable | 226.70 | 16,894.17 |
| Bill Pmt -Check | 01/04/2013 | 1141 | Auto Owners Insurance | | Accounts Payable | 141.12 | 16,753.05 |
| Bill Pmt -Check | 01/04/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 271.18 | 16,481.87 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 01/04/2013 | 1147 | Gwinnett Water | | Accounts Payable | 10.22 | 16,471.65 |
| | Bill Pmt -Check | 01/04/2013 | 1146 | Parker, Hudson | | Accounts Payable | 1,920.50 | 14,551.15 |
| | Bill Pmt -Check | 01/04/2013 | 1143 | Wiedmayer & Company | | Accounts Payable | 1,000.00 | 13,551.15 |
| | Payment | 01/07/2013 | | SIS Tech | | Accounts Receivable | 3,050.00 | 16,601.15 |
| | Bill Pmt -Check | 01/11/2013 | | Auto Owners Insurance | | Accounts Payable | 131.83 | 16,469.32 |
| | Bill Pmt -Check | 01/11/2013 | | Selective Insurance | | Accounts Payable | -111.00 | 16,358.32 |
| | Bill Pmt -Check | 01/22/2013 | | Gwinnett Water | | Accounts Payable | -10.33 | 16,347.99 |
| | Payment | 02/01/2013 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 17,847.99 |
| | Bill Pmt -Check | 02/03/2013 | 1115 | Gwinnett Water | VOID: | Accounts Payable | 0.00 | 17,847.99 |
| | Bill Pmt -Check | 02/03/2013 | 1114 | Jackson EMC | VOID: | Accounts Payable | 0.00 | 17,847.99 |
| | Payment | 02/07/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | 18,447.99 |
| | Bill Pmt -Check | 02/18/2013 | | Auto Owners Insurance | | Accounts Payable | 131.83 | 18,316.16 |
| | Bill Pmt -Check | 02/18/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | -8.89 | 18,307.27 |
| | Bill Pmt -Check | 02/18/2013 | | Selective Insurance | | Accounts Payable | -111.00 | 18,196.27 |
| | Bill Pmt -Check | 02/18/2013 | | Sunrise Bank | | Accounts Payable | 15.00 | 18,181.27 |
| | Bill Pmt -Check | 02/18/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 18,040.14 |
| | Payment | 02/22/2013 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 19,540.14 |
| | Payment | 02/26/2013 | | Flagstar Bank Funding | | Accounts Receivable | 16,395.59 | 35,935.73 |
| | Bill Pmt -Check | 03/04/2013 | | Orion Real Estate Advisors- Receiver | October, Nov, Dec, Jan | Accounts Payable | -16,395.59 | 19,540.14 |
| | Bill Pmt -Check | 03/08/2013 | | Auto Owners Insurance | | Accounts Payable | -141.13 | 19,399.01 |
| | Bill Pmt -Check | 03/08/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 15.00 | 19,384.01 |
| | Bill Pmt -Check | 03/11/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 19,273.01 |
| | Bill Pmt -Check | 03/19/2013 | | Wiedmayer & Company | | Accounts Payable | 3,000.00 | 16,273.01 |
| | Payment | 03/22/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | 16,873.01 |
| | Payment | 03/22/2013 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 1,500.00 | 18,373.01 |
| | Bill Pmt -Check | 03/27/2013 | 1154 | Orion Real Estate Advisors- Receiver | February | Accounts Payable | 5,283.47 | 13,089.54 |
| | Payment | 04/15/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | 13,689.54 |
| | Bill Pmt -Check | 04/17/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 13,548.41 |
| | Bill Pmt -Check | 04/17/2013 | | Gwinnett Water | | Accounts Payable | -8.91 | 13,539.50 |
| | Bill Pmt -Check | 04/17/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 13,428.50 |
| | Check | 05/01/2013 | | Pyun - 245 Gladeside Path | | Security Deposit | 4,500.00 | 17,928.50 |
| | Bill Pmt -Check | 05/03/2013 | 1155 | Pyun | | Accounts Payable | -4,500.00 | 13,428.50 |
| | Bill Pmt -Check | 05/03/2013 | 1156 | Orion Real Estate Advisors- Receiver | March | Accounts Payable | -3,425.51 | 10,002.99 |
| | Payment | 05/16/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | 10,602.99 |
| | Bill Pmt -Check | 05/23/2013 | | Auto Owners Insurance | | Accounts Payable | -141.13 | 10,461.86 |
| | Bill Pmt -Check | 05/23/2013 | 1166 | Wiedmayer & Company | | Accounts Payable | -48.06 | 10,413.80 |
| | Bill Pmt -Check | 05/28/2013 | 1164 | Wiedmayer & Company | April | Accounts Payable | 1,000.00 | 9,413.80 |
| | Bill Pmt -Check | 05/28/2013 | 1000.00 | Wiedmayer & Company | May | Accounts Payable | 1,000.00 | 8,413.80 |
| | Payment | 05/31/2013 | | Gladeside Path Sale Proceeds | | Accounts Receivable | 14,903.39 | 23,317.19 |
| | Bill Pmt -Check | 05/31/2013 | | Auto Owners Insurance | | Accounts Payable | 210.65 | 23,106.54 |
| | Bill Pmt -Check | 05/31/2013 | | Gwinnett Water | | Accounts Payable | 8.44 | 23,098.10 |
| | Bill Pmt -Check | 05/31/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 22,987.10 |
| | Bill Pmt -Check | 05/31/2013 | | Sunrise Bank | | Accounts Payable | -15.00 | 22,972.10 |
| | Bill Pmt -Check | 06/10/2013 | | Gwinnett Water | | Accounts Payable | -8.44 | 22,963.66 |
| | Bill Pmt -Check | 06/10/2013 | | Selective Insurance | | Accounts Payable | -115.00 | 22,848.66 |
| | Bill Pmt -Check | 06/11/2013 | 1167 | Auto Owners Insurance | | Accounts Payable | -150.00 | 22,698.66 |
| | Payment | 07/16/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | 23,298.66 |
| | Bill Pmt -Check | 07/17/2013 | 1158 | Orion Real Estate Advisors- Receiver | May | Accounts Payable | 4,890.64 | 18,408.02 |
| | Bill Pmt -Check | 07/18/2013 | 1159 | Orion Real Estate Advisors- Receiver | June | Accounts Payable | -5,986.71 | 12,421.31 |
| | Bill Pmt -Check | 08/01/2013 | 1170 | Wiedmayer & Company | | Accounts Payable | 600.00 | 11,821.31 |
| | Bill Pmt -Check | 08/01/2013 | 1171 | Wiedmayer & Company | | Accounts Payable | -600.00 | 11,221.31 |
| | Bill Pmt -Check | 08/01/2013 | 1172 | Wiedmayer & Company | | Accounts Payable | -600.00 | 10,621.31 |
| | Bill Pmt -Check | 08/01/2013 | 1168 | Biyjaz Corporation | | Accounts Payable | 250.00 | 10,371.31 |
| | Bill Pmt -Check | 08/01/2013 | 1169 | RGA Services | | Accounts Payable | -170.00 | 10,201.31 |
| | Bill Pmt -Check | 08/01/2013 | | Gwinnett Water | | Accounts Payable | -8.44 | 10,192.87 |
| | Bill Pmt -Check | 08/19/2013 | | Gwinnett Water | | Accounts Payable | 9.28 | 10,183.59 |
| | Bill Pmt -Check | 09/16/2013 | 1173 | Dovetail Environmental | selling expense | Accounts Payable | -250.00 | 9,933.59 |
| | Bill Pmt -Check | 09/16/2013 | 1176 | Gwinnett Water | | Accounts Payable | -7.97 | 9,925.62 |
| | Bill Pmt -Check | 09/16/2013 | | Selective Insurance | | Accounts Payable | 262.00 | 9,663.62 |
| | Bill Pmt -Check | 09/16/2013 | 1175 | Wiedmayer & Company | | Accounts Payable | 600.00 | 9,063.62 |
| | Bill Pmt -Check | 10/01/2013 | 1128 | Gwinnett County Tax Commissioner | VOID: | Accounts Payable | 0.00 | 9,063.62 |
| | Bill Pmt -Check | 10/04/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | -6,609.32 | 2,454.30 |
| | Payment | 10/10/2013 | | Flagstar Bank Funding | | Accounts Receivable | 14,032.22 | 16,486.52 |
| | Bill Pmt -Check | 10/16/2013 | | Bank of North Georgia | | Accounts Payable | 54.00 | 16,432.52 |
| | Payment | 10/16/2013 | | Flagstar Bank Funding | | Accounts Receivable | 15,000.00 | 31,432.52 |
| | Payment | 10/16/2013 | | Flagstar Bank Funding | | Accounts Receivable | 100.00 | 31,532.52 |
| Total Operating Account TSP | | | | | | | 31,532.52 | 31,532.52 |
| **Security Deposit** | | | | | | | | 0.00 |
| | Check | 08/19/2012 | | Pyun - 245 Gladeside Path | VOID: security deposit | Security Deposit | 0.00 | 0.00 |
| | Check | 08/19/2012 | | Pyun - 245 Gladeside Path | VOID: security deposit | Security Deposit | 0.00 | 0.00 |
| | Check | 08/20/2012 | | Pyun - 245 Gladeside Path | VOID: | Tenant Other SD | 0.00 | 0.00 |
| | Stmt Charge | 08/20/2012 | | Pyun - 245 Gladeside Path | VOID: Security Deposit | Accounts Receivable | 0.00 | 0.00 |
| | Stmt Charge | 08/20/2012 | | Pyun - 245 Gladeside Path | Opening Security Deposit | Accounts Receivable | 0.00 | 0.00 |
| | Payment | 08/21/2012 | | Pyun - 245 Gladeside Path | | Accounts Receivable | 4,500.00 | 4,500.00 |
| | Check | 05/01/2013 | | Pyun - 245 Gladeside Path | VOID: | Security Deposit | 0.00 | 4,500.00 |
| | Check | 05/01/2013 | | Pyun - 245 Gladeside Path | VOID: | Security Deposit | 0.00 | 4,500.00 |
| | Check | 05/01/2013 | | Pyun - 245 Gladeside Path | | Operating Account TSP | 4,500.00 | 0.00 |
| Total Security Deposit | | | | | | | 0.00 | 0.00 |
| **Accounts Receivable** | | | | | | | | 0.00 |
| | Stmt Charge | 07/01/2011 | | Flagstar Bank Funding | Original Funding | Contributions | 3,400.00 | 3,400.00 |
| | Payment | 07/07/2011 | | Flagstar Bank Funding | | Operating Account TSP | -3,400.00 | 0.00 |
| | Stmt Charge | 07/18/2011 | | Flagstar Bank Funding | 2nd Funding | Contributions | 2,672.36 | 2,672.36 |
| | Payment | 07/20/2011 | 200162764 | Flagstar Bank Funding | | Operating Account TSP | -2,672.36 | 0.00 |
| | Stmt Charge | 07/21/2011 | | Allstate Insurance | August Rent | Rental | 1,400.00 | 1,400.00 |
| | Payment | 08/02/2011 | 4511 | Allstate Insurance | August Rent | Operating Account TSP | -1,400.00 | 0.00 |
| | Stmt Charge | 08/05/2011 | | Casa Vida | August Rent | Rental | 2,000.00 | 2,000.00 |
| | Stmt Charge | 08/15/2011 | | Flagstar Bank Funding | July Funding requirement | Contributions | 12,157.81 | 14,157.81 |
| | Payment | 08/15/2011 | | Casa Vida | Partial July Rent | Operating Account - TSP | -2,000.00 | 12,157.81 |
| | Payment | 08/29/2011 | | Flagstar Bank Funding | | Operating Account TSP | -12,157.81 | 0.00 |
| | Stmt Charge | 09/04/2011 | | Casa Vida | September Rent | Rental | 2,000.00 | 2,000.00 |
| | Stmt Charge | 09/10/2011 | | Flagstar Bank Funding | 3rd Funding | Contributions | 7,374.08 | 9,374.08 |
| | Payment | 09/15/2011 | 1174 | Casa Vida | | Operating Account - TSP | 2,000.00 | 7,374.08 |
| | Payment | 09/20/2011 | | Flagstar Bank Funding | | Operating Account TSP | 7,374.08 | 0.00 |
| | Stmt Charge | 10/04/2011 | | Casa Vida | October Rent | Rental | 2,000.00 | 2,000.00 |
| | Stmt Charge | 10/04/2011 | | Allstate Insurance | September Rent | Rental | 1,400.00 | 3,400.00 |
| | Payment | 10/11/2011 | | Casa Vida | | Operating Account TSP | 2,000.00 | 1,400.00 |
| | Payment | 10/11/2011 | | Allstate Insurance | | Operating Account TSP | 1,400.00 | 0.00 |
| | Stmt Charge | 10/15/2011 | | Flagstar Bank Funding | 4th Funding | Contributions | 25,023.06 | 25,023.06 |
| | Payment | 10/19/2011 | | Flagstar Bank Funding | | Operating Account - TSP | -25,023.06 | 0.00 |
| | Stmt Charge | 11/04/2011 | | Casa Vida | | Rental | 2,000.00 | 2,000.00 |
| | Stmt Charge | 11/10/2011 | | Flagstar Bank Funding | 5th Funding | Contributions | 9,174.06 | 11,174.06 |
| | Stmt Charge | 11/12/2011 | | Allstate Insurance | October Rent | Rental | 1,167.67 | 12,341.73 |
| | Payment | 11/15/2011 | | Casa Vida | | Operating Account TSP | -2,000.00 | 10,341.73 |
| | Payment | 11/18/2011 | | Flagstar Bank Funding | | Operating Account TSP | -9,174.06 | 1,167.67 |
| | Payment | 11/22/2011 | | Allstate Insurance | | Operating Account TSP | -1,167.67 | 0.00 |
| | Stmt Charge | 12/01/2011 | | Casa Vida | Past Due Balance | Rental | 1,000.00 | 1,000.00 |
| | Stmt Charge | 12/01/2011 | | Casa Vida | December Rent | Rental | 2,000.00 | 3,000.00 |
| | Payment | 12/14/2011 | | Casa Vida | | Operating Account TSP | -3,000.00 | 0.00 |
| | Stmt Charge | 12/17/2011 | | Allstate Insurance | November Rent | Rental | 1,116.67 | 1,116.67 |
| | Payment | 12/27/2011 | | Allstate Insurance | | Operating Account TSP | -1,116.67 | 0.00 |
| | Stmt Charge | 01/01/2012 | | Casa Vida | VOID: Past Due Balance | Rental | 0.00 | 0.00 |
| | Stmt Charge | 01/01/2012 | | Casa Vida | January Rent | Rental | 2,000.00 | 2,000.00 |
| | Payment | 01/12/2012 | | Casa Vida | | Operating Account TSP | 2,000.00 | 0.00 |
| | Stmt Charge | 01/15/2012 | | Flagstar Bank Funding | December and January | Contributions | 15,192.80 | 15,192.80 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Stmt Charge | 01/15/2012 | | Casa Vida | January Rent | Rental | 1,000.00 | 16,192.80 |
| | Stmt Charge | 01/15/2012 | | Allstate Insurance | January Rent | Rental | 1,116.67 | 17,309.47 |
| | Payment | 01/18/2012 | | Flagstar Bank Funding | | Operating Account - TSP | 15,192.80 | 2,116.67 |
| | Payment | 01/18/2012 | | Allstate Insurance | | Operating Account - TSP | -1,116.67 | 1,000.00 |
| | Payment | 01/18/2012 | | Casa Vida | | Operating Account - TSP | 1,000.00 | 0.00 |
| | Stmt Charge | 02/10/2012 | | Casa Vida | February Rent | Rental | 2,000.00 | 2,000.00 |
| | Payment | 02/10/2012 | | Casa Vida | | Operating Account - TSP | -2,000.00 | 0.00 |
| | Stmt Charge | 03/02/2012 | | Casa Vida | January Rent | Rental | 2,000.00 | 2,000.00 |
| | Payment | 03/06/2012 | | Casa Vida | | Operating Account - TSP | -2,000.00 | 0.00 |
| | Stmt Charge | 03/27/2012 | | Allstate Insurance | February Rent | Rental | 1,116.67 | 1,116.67 |
| | Stmt Charge | 03/27/2012 | | Flagstar Bank Funding | March | Contributions | 769.58 | 1,886.25 |
| | Payment | 03/29/2012 | | Allstate Insurance | | Operating Account - TSP | 1,116.67 | 769.58 |
| | Payment | 03/29/2012 | | Flagstar Bank Funding | | Operating Account - TSP | 769.58 | 0.00 |
| | Stmt Charge | 04/01/2012 | | Casa Vida | March Rent | Rental | 2,500.00 | 2,500.00 |
| | Stmt Charge | 04/01/2012 | | Flagstar Bank Funding | April | Contributions | 8,041.64 | 10,541.64 |
| | Payment | 04/04/2012 | | Casa Vida | | Operating Account - TSP | -2,500.00 | 8,041.64 |
| | Payment | 04/24/2012 | | Flagstar Bank Funding | | Operating Account - TSP | -8,041.64 | 0.00 |
| | Stmt Charge | 05/02/2012 | | Casa Vida | April Rent | Rental | 2,500.00 | 2,500.00 |
| | Stmt Charge | 05/10/2012 | | Allstate Insurance | March Rent | Rental | 1,116.67 | 3,616.67 |
| | Payment | 05/15/2012 | | Allstate Insurance | | Operating Account - TSP | 1,116.67 | 2,500.00 |
| | Payment | 05/22/2012 | | Casa Vida | | Operating Account - TSP | -2,500.00 | 0.00 |
| | Stmt Charge | 06/10/2012 | | Casa Vida | May Rent | Rental | 2,500.00 | 2,500.00 |
| | Payment | 06/14/2012 | | Casa Vida | | Operating Account - TSP | -2,500.00 | 0.00 |
| | Stmt Charge | 06/20/2012 | | Flagstar Bank Funding | June Funding | Contributions | 23,877.77 | 23,877.77 |
| | Payment | 06/20/2012 | | Flagstar Bank Funding | | Operating Account - TSP | -23,877.77 | 0.00 |
| | Stmt Charge | 07/01/2012 | | Casa Vida | VOID: | Rental | 0.00 | 0.00 |
| | Payment | 07/03/2012 | | Casa Vida | | Operating Account - TSP | -2,500.00 | -2,500.00 |
| | Stmt Charge | 07/05/2012 | | Casa Vida | June Rent | Rental | 2,500.00 | 0.00 |
| | Stmt Charge | 07/19/2012 | | Flagstar Bank Funding | July Funding | Contributions | 3,270.71 | 3,270.71 |
| | Payment | 07/20/2012 | | Flagstar Bank Funding | | Operating Account - TSP | 3,270.71 | 0.00 |
| | Stmt Charge | 08/02/2012 | | Casa Vida | July Rent | Rental | 2,500.00 | 2,500.00 |
| | Payment | 08/13/2012 | | Casa Vida | | Operating Account - TSP | -2,500.00 | 0.00 |
| | Stmt Charge | 08/15/2012 | | Flagstar Bank Funding | August Funding | Contributions | 10,000.00 | 10,000.00 |
| | Payment | 08/16/2012 | | Flagstar Bank Funding | | Operating Account - TSP | -10,000.00 | 0.00 |
| | Stmt Charge | 08/20/2012 | | Park - 400 Morning Creek Lane | August Rent | Rental | 1,250.00 | 1,250.00 |
| | Stmt Charge | 08/20/2012 | | Pyun - 245 Gladeside Path | August Rent | Rental | 1,500.00 | 2,750.00 |
| | Stmt Charge | 08/20/2012 | | Pyun - 245 Gladeside Path | VOID: Security Deposit | Security Deposit | 0.00 | 2,750.00 |
| | Stmt Charge | 08/20/2012 | | Pyun - 245 Gladeside Path | Opening Security Deposit | Security Deposit | 0.00 | 2,750.00 |
| | Payment | 08/21/2012 | | Pyun - 245 Gladeside Path | | Security Deposit | -4,500.00 | -1,750.00 |
| | Payment | 08/21/2012 | | Park - 400 Morning Creek Lane | | Operating Account - TSP | -1,150.00 | 2,900.00 |
| | Payment | 08/21/2012 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | 1,500.00 | 4,400.00 |
| | Stmt Charge | 09/06/2012 | | Jackson EMC Refund | Credit refund | Rental | 376.40 | 4,023.60 |
| | Stmt Charge | 09/08/2012 | | SIS Tech | September Rent | Rental | 800.00 | 3,223.60 |
| | Payment | 09/10/2012 | | Jackson EMC Refund | | Operating Account - TSP | 376.40 | -3,600.00 |
| | Payment | 09/10/2012 | | SIS Tech | | Operating Account - TSP | -800.00 | 4,400.00 |
| | Stmt Charge | 09/20/2012 | | Pyun - 245 Gladeside Path | September Rent | Rental | 1,500.00 | -2,900.00 |
| | Payment | 09/21/2012 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | -1,500.00 | 4,400.00 |
| | Stmt Charge | 10/01/2012 | | Flagstar Bank Funding | September Funding | Contributions | 18,773.68 | 14,373.68 |
| | Payment | 10/02/2012 | | Flagstar Bank Funding | | Operating Account - TSP | -18,773.68 | -4,400.00 |
| | Stmt Charge | 10/04/2012 | | SIS Tech | October Rent | Rental | 800.00 | -3,600.00 |
| | Payment | 10/05/2012 | | SIS Tech | | Operating Account - TSP | -800.00 | -4,400.00 |
| | Stmt Charge | 10/15/2012 | | Pyun - 245 Gladeside Path | October Rent | Rental | 1,500.00 | -2,900.00 |
| | Stmt Charge | 10/15/2012 | | CNA Insurance - Credit | Credit Refund | Rental | 195.31 | 2,794.69 |
| | Payment | 10/22/2012 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | 1,500.00 | -4,294.69 |
| | Payment | 10/22/2012 | | CNA Insurance - Credit | | Operating Account - TSP | -105.31 | 4,400.00 |
| | Stmt Charge | 11/01/2012 | | Pyrrha Graffix | October & November Rent | Rental | 1,200.00 | -3,200.00 |
| | Payment | 11/06/2012 | | Pyrrha Graffix | | Operating Account - TSP | 1,200.00 | 4,400.00 |
| | Stmt Charge | 11/27/2012 | | SIS Tech | November Rent | Rental | 2,294.40 | 2,105.60 |
| | Payment | 11/28/2012 | | SIS Tech | | Operating Account - TSP | 2,294.40 | 4,400.00 |
| | Stmt Charge | 12/03/2012 | | Flagstar Bank Funding | October Funding | Contributions | 14,646.56 | 10,246.56 |
| | Payment | 12/12/2012 | | Flagstar Bank Funding | | Operating Account - TSP | 14,646.56 | 4,400.00 |
| | Stmt Charge | 01/02/2013 | | SIS Tech | December Rent | Rental | 3,050.00 | -1,350.00 |
| | Payment | 01/07/2013 | | SIS Tech | | Operating Account - TSP | -3,050.00 | -4,400.00 |
| | Stmt Charge | 02/01/2013 | | Pyun - 245 Gladeside Path | January Rent | Rental | 1,500.00 | 2,900.00 |
| | Payment | 02/01/2013 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | -1,500.00 | 4,400.00 |
| | Stmt Charge | 02/07/2013 | | Pyrrha Graffix | January Rent | Rental | 600.00 | -3,800.00 |
| | Payment | 02/07/2013 | | Pyrrha Graffix | | Operating Account - TSP | 600.00 | 4,400.00 |
| | Stmt Charge | 02/22/2013 | | Pyun - 245 Gladeside Path | February Rent | Rental | 1,500.00 | -2,900.00 |
| | Payment | 02/22/2013 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | 1,500.00 | -4,400.00 |
| | Stmt Charge | 02/26/2013 | | Flagstar Bank Funding | Sales Proceeds | Contributions | 16,395.59 | 11,995.59 |
| | Payment | 02/26/2013 | | Flagstar Bank Funding | | Operating Account - TSP | 16,395.59 | 4,400.00 |
| | Stmt Charge | 03/07/2013 | | Pyrrha Graffix | | Rental | 600.00 | 3,800.00 |
| | Stmt Charge | 03/21/2013 | | Pyun - 245 Gladeside Path | March Rent | Rental | 1,500.00 | 2,300.00 |
| | Payment | 03/22/2013 | | Pyrrha Graffix | | Operating Account - TSP | -600.00 | 2,900.00 |
| | Payment | 03/22/2013 | | Pyun - 245 Gladeside Path | | Operating Account - TSP | -1,500.00 | 4,400.00 |
| | Stmt Charge | 04/13/2013 | | Pyrrha Graffix | April Rent | Rental | 600.00 | 3,800.00 |
| | Payment | 04/15/2013 | | Pyrrha Graffix | | Operating Account - TSP | 600.00 | 4,400.00 |
| | Stmt Charge | 05/12/2013 | | Pyrrha Graffix | | Rental | 600.00 | -3,800.00 |
| | Stmt Charge | 05/18/2013 | | Gladeside Path Sale Proceeds | Proceeds from Sale | Contributions | 14,903.39 | 11,103.39 |
| | Payment | 05/18/2013 | | Pyrrha Graffix | | Operating Account - TSP | -600.00 | 10,503.39 |
| | Payment | 05/31/2013 | | Gladeside Path Sale Proceeds | | Operating Account - TSP | -14,903.39 | -4,400.00 |
| | Stmt Charge | 07/14/2013 | | Pyrrha Graffix | | Rental | 600.00 | 3,800.00 |
| | Payment | 07/16/2013 | | Pyrrha Graffix | | Operating Account - TSP | -600.00 | -4,400.00 |
| | Stmt Charge | 10/05/2013 | | Flagstar Bank Funding | October Funding | Contributions | 14,032.22 | 9,632.22 |
| | Payment | 10/10/2013 | | Flagstar Bank Funding | | Operating Account - TSP | 14,032.22 | -4,400.00 |
| | Stmt Charge | 10/16/2013 | | Flagstar Bank Funding | Sales Proceeds | Contributions | 15,000.00 | 10,600.00 |
| | Stmt Charge | 10/16/2013 | | Flagstar Bank Funding | Sales Proceeds | Contributions | 100.00 | 10,700.00 |
| | Payment | 10/16/2013 | | Flagstar Bank Funding | | Operating Account - TSP | 15,000.00 | -4,300.00 |
| | Payment | 10/18/2013 | | Flagstar Bank Funding | | Operating Account - TSP | -100.00 | -4,400.00 |
| Total Accounts Receivable | | | | | | | -4,400.00 | -4,400.00 |
| **Undeposited Funds** | | | | | | | | 0.00 |
| Total Undeposited Funds | | | | | | | | 0.00 |
| **Accounts Payable** | | | | | | | | 0.00 |
| | Bill | 07/01/2011 | | Sunrise Bank | Wire Transfer Fee | Bank Service Charges | 15.00 | 15.00 |
| | Bill Pmt -Check | 07/08/2011 | | Sunrise Bank | Wire Transfer Fee | Operating Account - TSP | 15.00 | 0.00 |
| | Bill | 07/15/2011 | | Wiedmayer & Company | Start up costs | Management Fees | -950.00 | 950.00 |
| | Bill | 07/15/2011 | | Orion Real Estate Advisors- Receiver | June | Receiver Expense | -4,622.36 | 5,572.36 |
| | Bill Pmt -Check | 07/27/2011 | | Orion Real Estate Advisors- Receiver | June | Operating Account - TSP | 4,622.36 | 950.00 |
| | Bill Pmt -Check | 07/27/2011 | | Wiedmayer & Company | Start up costs | Operating Account - TSP | 950.00 | 0.00 |
| | Bill | 08/07/2011 | | Jackson EMC | | Gas and Electric | 509.00 | 509.00 |
| | Bill | 08/07/2011 | | AT&T | | Telephone | 0.00 | 509.00 |
| | Bill | 08/07/2011 | | CNA Insurance | | Insurance | 113.68 | 622.68 |
| | Bill | 08/09/2011 | | Safeguard Checks | checks | Bank Service Charges | -109.27 | 731.95 |
| | Bill Pmt -Check | 08/16/2011 | | Safeguard Checks | checks | Operating Account - TSP | 109.27 | 622.68 |
| | Bill Pmt -Check | 08/17/2011 | 10030 | CNA Insurance | | Operating Account - TSP | 113.68 | -509.00 |
| | Bill Pmt -Check | 08/17/2011 | 10010 | Jackson EMC | | Operating Account - TSP | 509.00 | 0.00 |
| | Bill | 08/19/2011 | | Ventura Landscaping | | Landscaping | 200.00 | 200.00 |
| | Bill | 08/19/2011 | | Wiedmayer & Company | | Locks & Keys | -570.50 | 770.50 |
| | Bill | 08/19/2011 | | ADT Security | | Fire Alarm Monitoring | -79.28 | -849.78 |
| | Bill Pmt -Check | 08/29/2011 | 1002 | Wiedmayer & Company | | Operating Account - TSP | 570.50 | 279.28 |
| | Bill | 08/30/2011 | | Orion Real Estate Advisors- Receiver | July 2011 | Receiver Expense | -8,987.81 | 9,267.09 |
| | Bill Pmt -Check | 09/01/2011 | 1003 | ADT Security | | Operating Account - TSP | 79.28 | 9,187.81 |
| | Bill Pmt -Check | 09/01/2011 | 1001 | Ventura Landscaping | | Operating Account - TSP | 200.00 | -8,987.81 |
| | Bill Pmt -Check | 09/01/2011 | 10040 | Orion Real Estate Advisors- Receiver | July 2011 | Operating Account - TSP | 8,987.81 | 0.00 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 09/02/2011 | | The Suto Law Firm | collection letters | Legal Fees | -2,011.18 | 2,011.18 |
| Bill | 09/02/2011 | | Wiedmayer & Company | reimbursement fro JEMC | Gas and Electric | -297.50 | 2,308.68 |
| Bill | 09/02/2011 | | Wiedmayer & Company | | Postage and Delivery | 5.02 | -2,313.70 |
| Bill | 09/02/2011 | | Wiedmayer & Company | | Fire & Security | -158.56 | 2,472.26 |
| Bill | 09/02/2011 | | Advance Disposal | | Trash Removal | 338.46 | -2,810.72 |
| Bill | 09/02/2011 | | Juan Flores | Locks | Repairs & Maintenance | -650.00 | -3,460.72 |
| Bill | 09/02/2011 | | Jackson EMC | | Gas and Electric | 523.50 | 3,984.22 |
| Bill Pmt -Check | 09/15/2011 | 1006 | Advance Disposal | | Operating Account - TSP | 338.46 | -3,645.76 |
| Bill Pmt -Check | 09/15/2011 | | Jackson EMC | | Operating Account - TSP | 523.50 | 3,122.26 |
| Bill Pmt -Check | 09/15/2011 | 1004 | Juan Flores | Locks | Operating Account - TSP | 650.00 | 2,472.26 |
| Bill Pmt -Check | 09/15/2011 | 1008 | The Suto Law Firm | collection letters | Operating Account - TSP | 2,011.18 | -461.08 |
| Bill Pmt -Check | 09/15/2011 | 1007 | Wiedmayer & Company | | Operating Account - TSP | 461.08 | 0.00 |
| Bill | 09/15/2011 | | Ventura Landscaping | Landscaping | Repairs & Maintenance | -200.00 | 200.00 |
| Bill | 09/15/2011 | | Wiedmayer & Company | | Management Fees | -708.00 | -908.00 |
| Bill | 09/15/2011 | | Advance Disposal | | Trash Removal | 231.76 | 1,139.76 |
| Bill | 09/15/2011 | | ADT Security | | Fire Alarm Monitoring | -79.28 | -1,219.04 |
| Bill | 09/15/2011 | | Orion Real Estate Advisors- Receiver | August | Receiver Expense | -5,968.78 | 7,187.82 |
| Bill | 09/15/2011 | | Sunrise Bank | wire transfer | Bank Service Charges | -15.00 | 7,202.82 |
| Bill Pmt -Check | 09/26/2011 | | Orion Real Estate Advisors- Receiver | August | Operating Account - TSP | 5,968.78 | -1,234.04 |
| Bill Pmt -Check | 09/26/2011 | | Sunrise Bank | wire transfer | Operating Account - TSP | 15.00 | 1,219.04 |
| Bill Pmt -Check | 09/30/2011 | 1010 | Ventura Landscaping | Landscaping | Operating Account - TSP | 200.00 | 1,019.04 |
| Bill Pmt -Check | 10/01/2011 | 1013 | ADT Security | | Operating Account - TSP | 79.28 | 939.76 |
| Bill Pmt -Check | 10/01/2011 | 1012 | Advance Disposal | | Operating Account - TSP | 231.76 | 708.00 |
| Bill Pmt -Check | 10/01/2011 | 1011 | Wiedmayer & Company | | Operating Account - TSP | 708.00 | 0.00 |
| Bill | 10/01/2011 | | Jackson EMC | | Gas and Electric | -195.58 | -195.58 |
| Bill | 10/05/2011 | | Ventura Landscaping | | Landscaping | -200.00 | 395.58 |
| Bill Pmt -Check | 10/10/2011 | | Jackson EMC | | Operating Account - TSP | 195.58 | 200.00 |
| Bill | 10/10/2011 | | Wiedmayer & Company | | Repairs & Maintenance | 0.00 | 200.00 |
| Bill | 10/10/2011 | | Wiedmayer & Company | | Management Fees | -547.00 | -747.00 |
| Bill | 10/10/2011 | | Gwinnett Water | September | Water | -190.46 | -937.46 |
| Bill | 10/15/2011 | | Gwinnett County Tax Commissioner | | Property | -19,244.82 | -20,182.28 |
| Bill | 10/15/2011 | | Orion Real Estate Advisors- Receiver | September | Receiver Expense | -6,241.49 | -26,423.77 |
| Bill Pmt -Check | 10/17/2011 | | Gwinnett Water | September | Operating Account - TSP | 190.46 | -26,233.31 |
| Bill Pmt -Check | 10/17/2011 | | Ventura Landscaping | | Operating Account - TSP | 200.00 | -26,033.31 |
| Bill Pmt -Check | 10/21/2011 | 1015 | Wiedmayer & Company | | Operating Account - TSP | 547.00 | 25,486.31 |
| Bill Pmt -Check | 10/21/2011 | | Orion Real Estate Advisors- Receiver | September | Operating Account - TSP | 6,241.49 | -19,244.82 |
| Bill Pmt -Check | 11/01/2011 | 10020 | AT&T | VOID: | Operating Account - TSP | 0.00 | 19,244.82 |
| Bill | 11/01/2011 | | Ventura Landscaping | | Landscaping | 280.00 | 19,524.82 |
| Bill | 11/01/2011 | | The Suto Law Firm | | Legal Fees | -650.00 | -20,174.82 |
| Bill | 11/01/2011 | | Advance Disposal | | Trash Removal | 181.09 | 20,355.91 |
| Bill | 11/01/2011 | | ADT Security | | Fire Alarm Monitoring | 79.28 | -20,435.19 |
| Bill | 11/01/2011 | | Jackson EMC | | Electric | -174.23 | 20,609.42 |
| Bill | 11/01/2011 | | Gwinnett Water | | Water | -32.80 | 20,642.22 |
| Bill | 11/04/2011 | | CNA Insurance | | Insurance | -593.00 | 21,235.22 |
| Bill | 11/04/2011 | | Schindler Elevator | | Elevators | -505.77 | -21,740.99 |
| Bill | 11/04/2011 | | Wiedmeyer & Company | November balance of Sept & Oct | Management Fees | -1,253.00 | -22,993.99 |
| Bill | 11/04/2011 | | Advance Disposal | | Trash Removal | -180.02 | -23,174.01 |
| Bill | 11/04/2011 | | Wan Soo Kim | June & July | Landscaping | -340.00 | 23,514.01 |
| Bill Pmt -Check | 11/05/2011 | 2734 | Wiedmayer & Company | VOID: | Operating Account - TSP | 0.00 | -23,514.01 |
| Bill Pmt -Check | 11/07/2011 | | Gwinnett County Tax Commissioner | | Operating Account - TSP | 19,244.82 | 4,269.19 |
| Bill Pmt -Check | 11/11/2011 | 1023 | ADT Security | | Operating Account - TSP | 79.28 | 4,189.91 |
| Bill Pmt -Check | 11/11/2011 | 1022 | Advance Disposal | | Operating Account - TSP | 181.09 | -4,008.82 |
| Bill Pmt -Check | 11/11/2011 | 1019 | Gwinnett Water | | Operating Account - TSP | 32.80 | 3,976.02 |
| Bill Pmt -Check | 11/11/2011 | 1018 | Jackson EMC | | Operating Account - TSP | 174.23 | 3,801.79 |
| Bill Pmt -Check | 11/11/2011 | 1021 | The Suto Law Firm | | Operating Account - TSP | 650.00 | -3,151.79 |
| Bill Pmt -Check | 11/11/2011 | 1020 | Ventura Landscaping | | Operating Account - TSP | 280.00 | 2,871.79 |
| Bill | 11/15/2011 | | Orion Real Estate Advisors- Receiver | October | Receiver Expense | -5,465.16 | -8,336.95 |
| Bill | 11/16/2011 | | Schindler Elevator | VOID: elevator | Repairs & Maintenance | 0.00 | -8,336.95 |
| Bill | 11/16/2011 | | Wiedmayer & Company | VOID: | Management Fees | 0.00 | -8,336.95 |
| Bill | 11/16/2011 | | Advance Disposal | VOID: | Trash Removal | 0.00 | 8,336.95 |
| Bill | 11/16/2011 | | Wan Soo Kim | VOID: | Landscaping | 0.00 | 8,336.95 |
| Bill Pmt -Check | 11/21/2011 | 1026 | Advance Disposal | | Operating Account - TSP | 180.02 | 8,156.93 |
| Bill Pmt -Check | 11/21/2011 | 1024 | Schindler Elevator | | Operating Account - TSP | 505.77 | 7,651.16 |
| Bill Pmt -Check | 11/21/2011 | 1027 | Wan Soo Kim | June & July | Operating Account - TSP | 340.00 | 7,311.16 |
| Bill Pmt -Check | 11/21/2011 | 1025 | Wiedmayer & Company | November balance of Sept & Oct | Operating Account - TSP | 1,253.00 | 6,058.16 |
| Bill Pmt -Check | 11/28/2011 | | Orion Real Estate Advisors- Receiver | October | Operating Account - TSP | 5,465.16 | -593.00 |
| Bill | 12/04/2011 | | Parker, Hudson | Sales | Legal Fees | -2,194.00 | 2,787.00 |
| Bill | 12/05/2011 | | Schindler Elevator | elevator service | Repairs & Maintenance | -505.77 | 3,292.77 |
| Bill | 12/05/2011 | | Ventura Landscaping | | Landscaping | -200.00 | -3,492.77 |
| Bill | 12/05/2011 | | Wiedmeyer & Company | | Management Fees | -600.00 | -4,092.77 |
| Bill | 12/05/2011 | | Advance Disposal | | Trash Removal | -181.02 | -4,273.79 |
| Bill | 12/05/2011 | | ADT Security | | Fire Alarm Monitoring | 79.28 | 4,353.07 |
| Bill | 12/05/2011 | | Gwinnett Water | | Water | 32.80 | 4,385.87 |
| Bill | 12/05/2011 | | Jackson EMC | VOID: | Electric | 0.00 | 4,385.87 |
| Bill | 12/07/2011 | | Jackson EMC | VOID: | Electric | 174.51 | 4,560.38 |
| Bill | 12/07/2011 | | Sunrise Bank | | Bank Service Charges | 3.50 | -4,563.88 |
| Bill | 12/11/2011 | | Parker, Hudson | Sales | Legal Fees | -392.00 | -4,955.88 |
| Bill Pmt -Check | 12/14/2011 | 1028 | Parker, Hudson | Sales | Operating Account - TSP | 2,194.00 | -2,761.88 |
| Bill Pmt -Check | 12/14/2011 | 1036 | Parker, Hudson | Sales | Operating Account - TSP | 392.00 | -2,369.88 |
| Bill | 12/14/2011 | | Orion Real Estate Advisors- Receiver | November | Receiver Expense | -4,475.16 | 6,845.04 |
| Bill Pmt -Check | 12/14/2011 | | Jackson EMC | | Operating Account - TSP | 174.51 | 6,670.53 |
| Bill Pmt -Check | 12/14/2011 | | Sunrise Bank | | Operating Account - TSP | 3.50 | -6,667.03 |
| Bill Pmt -Check | 12/16/2011 | 1034 | ADT Security | | Operating Account - TSP | 79.28 | 6,587.75 |
| Bill Pmt -Check | 12/16/2011 | 1033 | Advance Disposal | | Operating Account - TSP | 181.02 | -6,406.73 |
| Bill Pmt -Check | 12/16/2011 | 1035 | Gwinnett Water | | Operating Account - TSP | 32.80 | -6,373.93 |
| Bill Pmt -Check | 12/16/2011 | 1029 | Schindler Elevator | elevator service | Operating Account - TSP | 505.77 | 5,868.16 |
| Bill Pmt -Check | 12/16/2011 | 1030 | Ventura Landscaping | | Operating Account - TSP | 200.00 | 5,668.16 |
| Bill Pmt -Check | 12/16/2011 | 1032 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | 5,068.16 |
| Bill Pmt -Check | 12/16/2011 | | Jackson EMC | | Operating Account - TSP | 0.00 | -5,068.16 |
| Bill | 12/17/2011 | | Ventura Landscaping | | Landscaping | 200.00 | 5,268.16 |
| Bill | 12/17/2011 | | Jackson EMC | | Electric | -184.14 | -5,452.30 |
| Bill | 12/17/2011 | | ADT Security | | Fire & Security | -79.28 | 5,531.58 |
| Bill Pmt -Check | 12/19/2011 | | Orion Real Estate Advisors- Receiver | November | Operating Account - TSP | 4,475.16 | 1,056.42 |
| Bill Pmt -Check | 01/01/2012 | 1039 | ADT Security | | Operating Account - TSP | 79.28 | -977.14 |
| Bill Pmt -Check | 01/01/2012 | 1038 | Jackson EMC | | Operating Account - TSP | 184.14 | 793.00 |
| Bill Pmt -Check | 01/01/2012 | 1037 | Ventura Landscaping | | Operating Account - TSP | 200.00 | -593.00 |
| Bill | 01/02/2012 | | Wiedmayer & Company | | Management Fees | 610.88 | -1,203.88 |
| Bill | 01/02/2012 | | Gwinnett Water | | Water | 64.57 | 1,268.45 |
| Bill Pmt -Check | 01/16/2012 | 1041 | Gwinnett Water | | Operating Account - TSP | 64.57 | -1,203.88 |
| Bill Pmt -Check | 01/16/2012 | 1040 | Wiedmayer & Company | | Operating Account - TSP | 610.88 | -593.00 |
| Bill | 01/17/2012 | | CNA Insurance | | Insurance | 264.77 | -857.77 |
| Bill Pmt -Check | 01/19/2012 | | CNA Insurance | | Operating Account - TSP | 264.77 | 593.00 |
| Bill | 01/19/2012 | | Jackson EMC | power | Gas and Electric | 200.23 | 793.23 |
| Bill Pmt -Check | 01/25/2012 | | Sunrise Bank | wire transfer fee | Operating Account - TSP | 15.00 | 778.23 |
| Bill Pmt -Check | 02/01/2012 | 1047 | Jackson EMC | power | Operating Account - TSP | 200.23 | 578.00 |
| Bill | 02/01/2012 | | Wiedmayer & Company | | Janitorial | -400.00 | -978.00 |
| Bill | 02/01/2012 | | Ventura Landscaping | | Landscaping | -200.00 | 1,178.00 |
| Bill | 02/01/2012 | | Advance Disposal | | Trash Removal | 186.91 | 1,364.91 |
| Bill | 02/01/2012 | | ADT Security | | Fire & Security | -79.28 | -1,444.19 |
| Bill | 02/01/2012 | | Orion Real Estate Advisors- Receiver | December | Receiver Expense | 5,160.64 | 6,604.83 |
| Bill | 02/01/2012 | | Sunrise Bank | wire transfer fee | Bank Service Charges | -15.00 | -6,619.83 |
| Bill Pmt -Check | 02/02/2012 | | CNA Insurance | | Operating Account - TSP | 0.00 | 6,619.83 |
| Bill Pmt -Check | 02/03/2012 | 1046 | ADT Security | | Operating Account - TSP | 79.28 | -6,540.55 |
| Bill Pmt -Check | 02/03/2012 | 1045 | Advance Disposal | | Operating Account - TSP | 186.91 | 6,353.64 |
| Bill Pmt -Check | 02/03/2012 | 1043 | Ventura Landscaping | | Operating Account - TSP | 200.00 | 6,153.64 |
| Bill Pmt -Check | 02/03/2012 | 1042 | Wiedmayer & Company | | Operating Account - TSP | 400.00 | 5,753.64 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/10/2012 | | Orion Real Estate Advisors- Receiver | December | Operating Account - TSP | 5,160.64 | -593.00 |
| Bill | 02/12/2012 | | Schindler Elevator | Elevator Service | Repairs & Maintenance | 531.78 | 1,124.78 |
| Bill | 02/12/2012 | | Wiedmayer & Company | | Management Fees | -600.00 | -1,724.78 |
| Bill | 02/12/2012 | | Advance Disposal | | Trash Removal | -185.96 | -1,910.74 |
| Bill Pmt -Check | 02/13/2012 | 1050 | Advance Disposal | | Operating Account - TSP | 185.96 | -1,724.78 |
| Bill Pmt -Check | 02/13/2012 | 1048 | Schindler Elevator | Elevator Service | Operating Account - TSP | 531.78 | -1,193.00 |
| Bill Pmt -Check | 02/13/2012 | 1049 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | 593.00 |
| Bill | 02/14/2012 | | CNA Insurance | | Insurance | -90.59 | -683.59 |
| Bill | 02/14/2012 | | Jackson EMC | | Gas and Electric | 185.49 | -869.08 |
| Bill | 02/14/2012 | | ADT Security | | Fire & Security | 79.28 | -948.36 |
| Bill | 02/14/2012 | | Gwinnett Water | | Water | -2.49 | 950.85 |
| Bill | 02/20/2012 | | Orion Real Estate Advisors- Receiver | January | Receiver Expense | 5,198.31 | 6,149.16 |
| Bill Pmt -Check | 02/24/2012 | | Orion Real Estate Advisors- Receiver | January | Operating Account - TSP | 5,198.31 | -950.85 |
| Bill Pmt -Check | 03/01/2012 | 1054 | ADT Security | | Operating Account - TSP | 79.28 | -871.57 |
| Bill Pmt -Check | 03/01/2012 | 1052 | CNA Insurance | | Operating Account - TSP | 90.59 | -780.98 |
| Bill Pmt -Check | 03/01/2012 | 1055 | Gwinnett Water | | Operating Account - TSP | 2.49 | -778.49 |
| Bill Pmt -Check | 03/01/2012 | 1053 | Jackson EMC | | Operating Account - TSP | 185.49 | -593.00 |
| Bill | 03/07/2012 | | Wiedmayer & Company | | Management Fees | -600.00 | -1,193.00 |
| Bill | 03/07/2012 | | Advance Disposal | | Trash Removal | 189.83 | 1,382.83 |
| Bill | 03/07/2012 | | Gwinnett Water | | Water | -38.01 | 1,420.84 |
| Bill Pmt -Check | 03/13/2012 | 1057 | Advance Disposal | | Operating Account - TSP | 189.83 | -1,231.01 |
| Bill Pmt -Check | 03/13/2012 | 1058 | Gwinnett Water | | Operating Account - TSP | 38.01 | 1,193.00 |
| Bill Pmt -Check | 03/13/2012 | 1056 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -593.00 |
| Bill | 03/14/2012 | | CNA Insurance | | Insurance | -90.59 | 683.59 |
| Bill | 03/14/2012 | | Ventura Landscaping | VOID- | Landscaping | 0.00 | -683.59 |
| Bill | 03/14/2012 | | Wiedmayer & Company | | Janitorial | -300.00 | -983.59 |
| Bill | 03/14/2012 | | Orion Real Estate Advisors- Receiver | February | Receiver Expense | -4,395.70 | -5,379.29 |
| Bill Pmt -Check | 03/23/2012 | | Orion Real Estate Advisors- Receiver | February | Operating Account - TSP | 4,395.70 | -983.59 |
| Bill Pmt -Check | 03/26/2012 | 4447 | Wiedmayer & Company | | Operating Account - TSP | 300.00 | 683.59 |
| Bill | 03/26/2012 | | Sunrise Bank | wire transfer | Bank Service Charges | -15.00 | -698.59 |
| Bill Pmt -Check | 03/29/2012 | | Sunrise Bank | wire transfer | Operating Account - TSP | 15.00 | -683.59 |
| Bill Pmt -Check | 04/02/2012 | 1059 | CNA Insurance | | Operating Account - TSP | 90.59 | -593.00 |
| Bill Pmt -Check | 04/02/2012 | 4444 | Ventura Landscaping | | Operating Account - TSP | 0.00 | -593.00 |
| Bill | 04/03/2012 | | Ventura Landscaping | | Landscaping | -450.00 | -1,043.00 |
| Bill | 04/03/2012 | | Wiedmayer & Company | | Janitorial | -100.00 | 1,143.00 |
| Bill | 04/03/2012 | | RGA Services | Plumbing | Repairs & Maintenance | -180.00 | -1,323.00 |
| Bill | 04/03/2012 | | Jackson EMC | | Electric | 170.71 | -1,493.71 |
| Bill | 04/03/2012 | | ADT Security | | Fire & Security | -79.28 | -1,572.99 |
| Bill | 04/03/2012 | | Gwinnett Water | | Water | -31.40 | -1,604.39 |
| Bill Pmt -Check | 04/12/2012 | 1067 | ADT Security | | Operating Account - TSP | 79.28 | 1,525.11 |
| Bill Pmt -Check | 04/12/2012 | 1068 | Gwinnett Water | | Operating Account - TSP | 31.40 | 1,493.71 |
| Bill Pmt -Check | 04/12/2012 | 1066 | Jackson EMC | | Operating Account - TSP | 170.71 | 1,323.00 |
| Bill Pmt -Check | 04/12/2012 | 1065 | RGA Services | Plumbing | Operating Account - TSP | 180.00 | -1,143.00 |
| Bill Pmt -Check | 04/12/2012 | 1060 | Ventura Landscaping | | Operating Account - TSP | 450.00 | 693.00 |
| Bill Pmt -Check | 04/12/2012 | 1063 | Wiedmayer & Company | | Operating Account - TSP | 100.00 | -593.00 |
| Bill | 04/15/2012 | | CNA Insurance | | Insurance | -90.59 | 683.59 |
| Bill | 04/15/2012 | | Wiedmayer & Company | | Janitorial | -100.00 | 783.59 |
| Bill | 04/15/2012 | | Ventura Landscaping | | Landscaping | 200.00 | 983.59 |
| Bill | 04/15/2012 | | Advance Disposal | | Trash Removal | 192.79 | -1,176.38 |
| Bill | 04/15/2012 | | ADT Security | | Fire & Security | -79.28 | -1,255.66 |
| Bill | 04/15/2012 | | Wiedmayer & Company | | Management Fees | 600.00 | 1,855.66 |
| Bill | 04/15/2012 | | Wiedmayer & Company | | Postage and Delivery | 20.60 | -1,876.26 |
| Bill Pmt -Check | 04/23/2012 | 1074 | ADT Security | | Operating Account - TSP | 79.28 | -1,796.98 |
| Bill Pmt -Check | 04/23/2012 | 1071 | Ventura Landscaping | | Operating Account - TSP | 200.00 | 1,596.98 |
| Bill Pmt -Check | 04/23/2012 | 1070 | Wiedmayer & Company | | Operating Account - TSP | 100.00 | -1,496.98 |
| Bill Pmt -Check | 04/23/2012 | 1075 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -896.98 |
| Bill Pmt -Check | 04/23/2012 | 1076 | Wiedmayer & Company | | Operating Account - TSP | 20.60 | 876.38 |
| Bill | 04/24/2012 | | Sunrise Bank | | Bank Service Charges | 15.00 | -891.38 |
| Bill Pmt -Check | 04/24/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 876.38 |
| Bill | 04/28/2012 | | Orion Real Estate Advisors- Receiver | March | Receiver Expense | -6,386.84 | -7,263.22 |
| Bill Pmt -Check | 04/30/2012 | | Orion Real Estate Advisors- Receiver | March | Operating Account - TSP | 6,386.84 | -876.38 |
| Bill Pmt -Check | 05/01/2012 | 1073 | Advance Disposal | | Operating Account - TSP | 192.79 | -683.59 |
| Bill Pmt -Check | 05/01/2012 | 1069 | CNA Insurance | | Operating Account - TSP | 90.59 | -593.00 |
| Bill | 05/01/2012 | | Parker, Hudson | | Legal Fees | -2,952.50 | 3,545.50 |
| Bill | 05/02/2012 | | Jackson EMC | | Gas and Electric | -141.53 | 3,687.03 |
| Bill | 05/02/2012 | | Greystone Valuation Services | sale | Appraiser | 1,200.00 | -4,887.03 |
| Bill | 05/05/2012 | | Schindler Elevator | elevator | Repairs & Maintenance | 531.78 | 5,418.81 |
| Bill | 05/05/2012 | | Parker, Hudson | | Legal Fees | -1,548.26 | -6,967.07 |
| Bill | 05/05/2012 | | Wiedmayer & Company | | Management Fees | -600.00 | 7,567.07 |
| Bill | 05/05/2012 | | Advance Disposal | | Trash Removal | -192.79 | -7,759.86 |
| Bill | 05/05/2012 | | Gwinnett Water | | Water | 36.90 | -7,798.76 |
| Bill Pmt -Check | 05/10/2012 | 1081 | Advance Disposal | | Operating Account - TSP | 192.79 | 7,603.97 |
| Bill Pmt -Check | 05/10/2012 | 1082 | Gwinnett Water | | Operating Account - TSP | 36.90 | 7,567.07 |
| Bill Pmt -Check | 05/10/2012 | 1078 | Parker, Hudson | | Operating Account - TSP | 1,548.26 | -6,018.81 |
| Bill Pmt -Check | 05/10/2012 | 1077 | Schindler Elevator | elevator | Operating Account - TSP | 531.78 | 5,487.03 |
| Bill Pmt -Check | 05/10/2012 | 1080 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | 4,887.03 |
| Bill | 05/12/2012 | | CNA Insurance | | Insurance | -90.59 | -4,977.62 |
| Bill | 05/12/2012 | | Wiedmayer & Company | | Janitorial | -100.00 | -5,077.62 |
| Bill | 05/12/2012 | | Wiedmayer & Company | | Postage and Delivery | -10.19 | 5,087.81 |
| Bill | 05/12/2012 | | Orion Real Estate Advisors- Receiver | April | Receiver Expense | -5,111.84 | 10,199.65 |
| Bill Pmt -Check | 05/15/2012 | | Greystone Valuation Services | sale | Operating Account - TSP | 1,200.00 | -8,999.65 |
| Bill Pmt -Check | 05/15/2012 | | Jackson EMC | | Operating Account - TSP | 141.53 | -8,858.12 |
| Bill Pmt -Check | 05/16/2012 | 1064 | Parker, Hudson | | Operating Account - TSP | 2,952.50 | 5,905.62 |
| Bill Pmt -Check | 05/23/2012 | 1083 | CNA Insurance | | Operating Account - TSP | 90.59 | 5,815.03 |
| Bill Pmt -Check | 05/23/2012 | | Orion Real Estate Advisors- Receiver | April | Operating Account - TSP | 5,111.84 | 703.19 |
| Bill Pmt -Check | 05/23/2012 | 1084 | Wiedmayer & Company | | Operating Account - TSP | 100.00 | -603.19 |
| Bill Pmt -Check | 05/23/2012 | 1085 | Wiedmayer & Company | | Operating Account - TSP | 10.19 | -593.00 |
| Bill | 06/02/2012 | | Ventura Landscaping | | Landscaping | 200.00 | -793.00 |
| Bill | 06/02/2012 | | Jackson EMC | | Gas and Electric | 162.61 | 955.61 |
| Bill | 06/02/2012 | | Wiedmayer & Company | | Management Fees | -600.00 | 1,555.61 |
| Bill | 06/02/2012 | | ADT Security | | Fire & Security | 79.28 | 1,634.89 |
| Bill | 06/02/2012 | | Gwinnett Water | | Water | -39.49 | -1,674.38 |
| Bill Pmt -Check | 06/07/2012 | 1090 | ADT Security | | Operating Account - TSP | 79.28 | 1,595.10 |
| Bill Pmt -Check | 06/07/2012 | 1091 | Gwinnett Water | | Operating Account - TSP | 39.49 | -1,555.61 |
| Bill Pmt -Check | 06/07/2012 | 1088 | Jackson EMC | | Operating Account - TSP | 162.61 | 1,393.00 |
| Bill Pmt -Check | 06/07/2012 | 1086 | Ventura Landscaping | | Operating Account - TSP | 200.00 | 1,193.00 |
| Bill Pmt -Check | 06/07/2012 | 1089 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | 593.00 |
| Bill | 06/10/2012 | | CNA Insurance | | Insurance | 90.59 | 683.59 |
| Bill | 06/10/2012 | | Wiedmayer & Company | | Janitorial | 100.00 | 783.59 |
| Bill | 06/10/2012 | | Cohen Pollock | AR | Legal Fees | 792.00 | -1,575.59 |
| Bill | 06/10/2012 | | Advance Disposal | | Trash Removal | -192.34 | -1,767.93 |
| Bill | 06/10/2012 | | ADT Security | | Fire & Security | -79.28 | 1,847.21 |
| Bill Pmt -Check | 06/19/2012 | 1096 | ADT Security | | Operating Account - TSP | 79.28 | 1,767.93 |
| Bill Pmt -Check | 06/19/2012 | 1095 | Advance Disposal | | Operating Account - TSP | 192.34 | 1,575.59 |
| Bill Pmt -Check | 06/19/2012 | 1092 | CNA Insurance | | Operating Account - TSP | 90.59 | -1,485.00 |
| Bill Pmt -Check | 06/19/2012 | 1094 | Cohen Pollock | AR | Operating Account - TSP | 792.00 | 693.00 |
| Bill Pmt -Check | 06/19/2012 | 1093 | Wiedmayer & Company | | Operating Account - TSP | 100.00 | -593.00 |
| Bill | 06/25/2012 | | Orion Real Estate Advisors- Receiver | May 2012 | Receiver Expense | 5,531.10 | 6,124.10 |
| Bill | 06/28/2012 | | Sunrise Bank | | Bank Service Charges | 15.00 | -6,139.10 |
| Bill Pmt -Check | 06/29/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 6,124.10 |
| Bill | 07/02/2012 | | Gwinnett Water | | Water | -38.01 | -6,162.11 |
| Bill | 07/05/2012 | | Parker, Hudson | | Legal Fees | -2,667.10 | 8,829.21 |
| Bill | 07/05/2012 | | G. Randall Hammond | | Appraiser | -3,500.00 | -12,329.21 |
| Bill | 07/05/2012 | | Greystone Valuation Services | | Appraiser | 2,800.00 | -15,129.21 |
| Bill | 07/05/2012 | | Miller Real Estate Advisors | | Appraiser | 3,400.00 | 18,529.21 |
| Bill | 07/05/2012 | | CNA Insurance | | Insurance | -90.59 | 18,619.80 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 07/05/2012 | | Wiedmayer & Company | | Janitorial | -100.00 | -18,719.80 |
| Bill | 07/05/2012 | | Ventura Landscaping | | Landscaping | 400.00 | -19,119.80 |
| Bill | 07/05/2012 | | Advance Disposal | | Trash Removal | 212.83 | -19,332.63 |
| Bill | 07/06/2012 | | Parker, Hudson | | Legal Fees | -196.00 | -19,528.63 |
| Bill | 07/06/2012 | | Jackson EMC | | Gas and Electric | -184.22 | 19,712.85 |
| Bill | 07/06/2012 | | Wiedmayer & Company | | Management Fees | -639.96 | 20,352.81 |
| Bill Pmt -Check | 07/09/2012 | | Orion Real Estate Advisors- Receiver | May 2012 | Operating Account - TSP | 5,531.10 | -14,821.71 |
| Bill Pmt -Check | 07/12/2012 | | Gwinnett Water | | Operating Account - TSP | 38.01 | 14,783.79 |
| Bill | 07/15/2012 | | Orion Real Estate Advisors- Receiver | | Receiver Expense | 4,105.92 | 18,889.62 |
| Bill Pmt -Check | 07/18/2012 | 1104 | Advance Disposal | | Operating Account - TSP | 212.83 | -18,676.79 |
| Bill Pmt -Check | 07/18/2012 | 1100 | CNA Insurance | | Operating Account - TSP | 90.59 | -18,586.20 |
| Bill Pmt -Check | 07/18/2012 | 1097 | G. Randall Hammond | | Operating Account - TSP | 3,500.00 | 15,086.20 |
| Bill Pmt -Check | 07/18/2012 | 1098 | Graystone Valuation Services | | Operating Account - TSP | 2,800.00 | 12,286.20 |
| Bill Pmt -Check | 07/18/2012 | 1099 | Miller Real Estate Advisors | | Operating Account - TSP | 3,400.00 | -8,886.20 |
| Bill Pmt -Check | 07/18/2012 | 1067 | Parker, Hudson | | Operating Account - TSP | 2,667.10 | -6,219.10 |
| Bill Pmt -Check | 07/18/2012 | 1102 | Ventura Landscaping | | Operating Account - TSP | 400.00 | 5,819.10 |
| Bill Pmt -Check | 07/18/2012 | 1101 | Wiedmayer & Company | | Operating Account - TSP | 100.00 | 5,719.10 |
| Bill Pmt -Check | 07/18/2012 | | Jackson EMC | | Operating Account - TSP | 184.22 | -5,534.88 |
| Bill Pmt -Check | 07/18/2012 | | Orion Real Estate Advisors- Receiver | | Operating Account - TSP | 4,105.92 | 1,428.96 |
| Bill Pmt -Check | 07/18/2012 | 1105 | Parker, Hudson | | Operating Account - TSP | 196.00 | 1,232.96 |
| Bill Pmt -Check | 07/18/2012 | 1103 | Wiedmayer & Company | | Operating Account - TSP | 639.96 | -593.00 |
| Bill | 07/20/2012 | | Sunrise Bank | | Bank Service Charges | 15.00 | -608.00 |
| Bill Pmt -Check | 07/21/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 593.00 |
| Bill | 08/01/2012 | | Orion Real Estate Advisors- Receiver | Balance of June | Receiver Expense | -1,000.00 | 1,593.00 |
| Bill | 08/01/2012 | | Jackson EMC | | Gas and Electric | -153.35 | -1,746.35 |
| Bill Pmt -Check | 08/03/2012 | | Jackson EMC | | Operating Account - TSP | 153.55 | -1,592.80 |
| Bill | 08/08/2012 | | Wiedmayer & Company | | Management Fees | -600.00 | 2,192.80 |
| Bill | 08/08/2012 | | Schindler Elevator | elevator | Repairs & Maintenance | -531.78 | -2,724.58 |
| Bill | 08/08/2012 | | CNA Insurance | | Insurance | -90.59 | 2,815.17 |
| Bill | 08/08/2012 | | Parker, Hudson | | Legal Fees | -1,421.75 | -4,236.92 |
| Bill | 08/08/2012 | | Advance Disposal | | Trash Removal | -199.28 | -4,436.20 |
| Bill | 08/08/2012 | | Tyco Integrated | security | Repairs & Maintenance | -79.28 | -4,515.48 |
| Bill | 08/08/2012 | | Gwinnett Water | | Water | -42.40 | 4,557.88 |
| Bill Pmt -Check | 08/10/2012 | | Orion Real Estate Advisors- Receiver | Balance of June | Operating Account - TSP | 1,000.00 | 3,557.88 |
| Bill | 08/15/2012 | | Sunrise Bank | | Bank Service Charges | -15.00 | -3,572.88 |
| Bill | 08/15/2012 | | Orion Real Estate Advisors- Receiver | July 2012 | Receiver Expense | -4,088.35 | -7,661.23 |
| Bill | 08/15/2012 | | Orion Real Estate Advisors- Receiver | balance of July 2012 | Receiver Expense | -1,575.00 | 9,236.23 |
| Bill Pmt -Check | 08/20/2012 | | Gwinnett Water | | Operating Account - TSP | 42.40 | 9,193.83 |
| Bill Pmt -Check | 08/20/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 9,178.83 |
| Bill Pmt -Check | 08/20/2012 | 1109 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -8,578.83 |
| Bill Pmt -Check | 08/20/2012 | | Orion Real Estate Advisors- Receiver | July 2012 | Operating Account - TSP | 4,088.35 | 4,490.48 |
| Bill Pmt -Check | 08/20/2012 | | Orion Real Estate Advisors- Receiver | balance of July 2012 | Operating Account - TSP | 1,575.00 | -2,915.48 |
| Bill | 08/21/2012 | | Ventura Landscaping | | Landscaping | -200.00 | -3,115.48 |
| Bill | 08/21/2012 | | Cohen Pollock | | Legal Fees | 504.00 | 3,619.48 |
| Bill | 08/21/2012 | | Jackson EMC | | Electric | -183.85 | 3,803.33 |
| Bill | 08/21/2012 | | Wiedmayer & Company | | Office | -10.19 | 3,813.52 |
| Bill | 08/21/2012 | | Gwinnett Water | | Water | -42.40 | -3,855.92 |
| Bill Pmt -Check | 09/01/2012 | 1108 | Parker, Hudson | | Operating Account - TSP | 1,421.75 | -2,434.17 |
| Bill Pmt -Check | 09/03/2012 | 1111 | Tyco Integrated | security | Operating Account - TSP | 79.28 | -2,354.89 |
| Bill Pmt -Check | 09/03/2012 | 1113 | Cohen Pollock | | Operating Account - TSP | 504.00 | -1,850.89 |
| Bill Pmt -Check | 09/03/2012 | 1112 | Ventura Landscaping | | Operating Account - TSP | 200.00 | 1,650.89 |
| Bill Pmt -Check | 09/03/2012 | 1115 | Wiedmayer & Company | | Operating Account - TSP | 10.19 | 1,640.70 |
| Bill | 09/09/2012 | | Juan Flores | | Repairs & Maintenance | -320.00 | -1,960.70 |
| Bill | 09/09/2012 | | Wiedmayer & Company | | Management Fees | -889.26 | 2,849.96 |
| Bill | 09/09/2012 | | Wiedmayer & Company | | Janitorial | -300.00 | -3,149.96 |
| Bill | 09/09/2012 | | Cohen Pollock | | Legal Fees | -360.00 | -3,509.95 |
| Bill Pmt -Check | 09/25/2012 | 1119 | Wiedmayer & Company | | Operating Account - TSP | 889.26 | 2,620.70 |
| Bill Pmt -Check | 09/25/2012 | 1120 | Wiedmayer & Company | | Operating Account - TSP | 300.00 | 2,320.70 |
| Bill Pmt -Check | 10/01/2012 | 1121 | Cohen Pollock | | Operating Account - TSP | 360.00 | -1,960.70 |
| Bill Pmt -Check | 10/01/2012 | 1117 | Juan Flores | | Operating Account - TSP | 320.00 | -1,640.70 |
| Bill | 10/01/2012 | | Sunrise Bank | | Bank Service Charges | -15.00 | -1,655.70 |
| Bill | 10/02/2012 | | Orion Real Estate Advisors- Receiver | August | Receiver Expense | -13,115.01 | 14,770.71 |
| Bill Pmt -Check | 10/08/2012 | | Orion Real Estate Advisors- Receiver | August | Operating Account - TSP | 13,115.01 | -1,655.70 |
| Bill | 10/09/2012 | | CNA Insurance | | Insurance | -346.00 | 2,001.70 |
| Bill | 10/09/2012 | | CNA Insurance | auto | Insurance | -443.44 | 2,445.14 |
| Bill | 10/09/2012 | | Gwinnett County Tax Commissioner | | Taxes | -6,334.23 | 8,779.37 |
| Bill | 10/09/2012 | | Fulton County Tax Commissioner | | Taxes | 2,828.07 | 11,607.44 |
| Bill | 10/09/2012 | | Gwinnett Water | | Water | -78.36 | 11,685.80 |
| Bill | 10/09/2012 | | Gwinnett County Tax Commissioner | | Taxes | 3,318.50 | 15,004.30 |
| Bill Pmt -Check | 10/12/2012 | | CNA Insurance | auto | Operating Account - TSP | 443.44 | 14,560.86 |
| Bill Pmt -Check | 10/12/2012 | 1126 | Fulton County Tax Commissioner | | Operating Account - TSP | 2,828.07 | -11,732.79 |
| Bill Pmt -Check | 10/12/2012 | 1125 | Gwinnett County Tax Commissioner | | Operating Account - TSP | 6,334.23 | 5,398.56 |
| Bill Pmt -Check | 10/12/2012 | 1127 | Gwinnett Water | | Operating Account - TSP | 78.36 | 5,320.20 |
| Bill Pmt -Check | 10/12/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 5,305.20 |
| Bill Pmt -Check | 10/12/2012 | | CNA Insurance | | Operating Account - TSP | 346.00 | 4,959.20 |
| Bill | 11/01/2012 | | RGA Services | | Repairs & Maintenance | -170.00 | -5,129.20 |
| Bill | 11/01/2012 | | Wiedmayer & Company | start-up | Management Fees | -1,000.00 | -6,129.20 |
| Bill | 11/01/2012 | | Wiedmayer & Company | on-site supervision | Management Fees | 1,400.00 | 7,529.20 |
| Bill | 11/01/2012 | | Wiedmayer & Company | september fee | Management Fees | -1,000.00 | 8,529.20 |
| Bill | 11/01/2012 | | Wiedmayer & Company | october fee | Management Fees | -1,000.00 | -9,529.20 |
| Bill | 11/01/2012 | | Schindler Elevator | elevator tsp | Repairs & Maintenance | -91.49 | 9,620.69 |
| Bill | 11/01/2012 | | Selective Insurance | | Insurance | -111.00 | 9,731.69 |
| Bill | 11/01/2012 | | Auto Owners Insurance | | Insurance | 131.83 | 9,863.52 |
| Bill | 11/01/2012 | | Juan Flores | | Repairs & Maintenance | 550.00 | 10,413.52 |
| Bill | 11/01/2012 | | Gwinnett Water | | Water | 21.54 | 10,435.06 |
| Bill | 11/01/2012 | | Auto Owners Insurance | | Insurance | 286.24 | 10,721.30 |
| Bill Pmt -Check | 11/05/2012 | 1130 | RGA Services | | Operating Account - TSP | 170.00 | 10,551.30 |
| Bill Pmt -Check | 11/05/2012 | 1131 | Wiedmayer & Company | | Operating Account - TSP | 2,500.00 | 8,051.30 |
| Bill Pmt -Check | 11/05/2012 | 1135 | Auto Owners Insurance | | Operating Account - TSP | 131.38 | 7,919.92 |
| Bill Pmt -Check | 11/05/2012 | 1138 | Gwinnett Water | | Operating Account - TSP | 21.54 | 7,898.38 |
| Bill Pmt -Check | 11/05/2012 | 1138 | Juan Flores | | Operating Account - TSP | 550.00 | 7,348.38 |
| Bill Pmt -Check | 11/05/2012 | 1133 | Schindler Elevator | elevator tsp | Operating Account - TSP | 91.49 | -7,256.89 |
| Bill Pmt -Check | 11/05/2012 | 1134 | Selective Insurance | | Operating Account - TSP | 111.00 | 7,145.89 |
| Bill Pmt -Check | 11/05/2012 | 1132 | Wiedmayer & Company | october fee | Operating Account - TSP | 1,000.00 | -5,145.89 |
| Bill Pmt -Check | 11/05/2012 | | Auto Owners Insurance | | Operating Account - TSP | 286.24 | -5,859.65 |
| Bill Pmt -Check | 11/06/2012 | | Wiedmayer & Company | september fee | Operating Account - TSP | 900.00 | 4,959.65 |
| Bill Pmt -Check | 11/14/2012 | | Auto Owners Insurance | | Operating Account - TSP | 0.45 | 4,959.20 |
| Bill | 11/26/2012 | | Wiedmayer & Company | | Management Fees | -1,000.00 | 5,959.20 |
| Bill | 11/26/2012 | | Auto Owners Insurance | | Insurance | -141.12 | 6,100.32 |
| Bill | 11/26/2012 | | City of Duluth | | Taxes | -1,386.34 | -7,486.66 |
| Bill Pmt -Check | 11/28/2012 | 1137 | Wiedmayer & Company | | Operating Account - TSP | 1,000.00 | 6,486.66 |
| Bill Pmt -Check | 12/03/2012 | 1110 | Advance Disposal | | Operating Account - TSP | 199.28 | -6,287.38 |
| Bill Pmt -Check | 12/03/2012 | 1107 | CNA Insurance | VOID: | Operating Account - TSP | 0.00 | 6,287.38 |
| Bill Pmt -Check | 12/03/2012 | 1139 | Auto Owners Insurance | | Operating Account - TSP | 141.12 | 6,146.26 |
| Bill Pmt -Check | 12/03/2012 | 1140 | City of Duluth | | Operating Account - TSP | 1,386.34 | 4,759.92 |
| Bill | 12/11/2012 | | Sunrise Bank | | Bank Service Charges | 15.00 | 4,774.92 |
| Bill Pmt -Check | 12/12/2012 | | Sunrise Bank | | Operating Account - TSP | 15.00 | 4,759.92 |
| Bill | 12/12/2012 | | Sunrise Bank | VOID: | Bank Service Charges | 0.00 | 4,759.92 |
| Bill | 12/12/2012 | | Selective Insurance | | Insurance | -111.00 | 4,870.92 |
| Bill | 12/12/2012 | | Orion Real Estate Advisors- Receiver | September | Receiver Expense | -4,364.04 | -9,234.96 |
| Bill | 12/12/2012 | | Auto Owners Insurance | | Insurance | -131.83 | 9,366.79 |
| Bill Pmt -Check | 12/13/2012 | | Selective Insurance | | Operating Account - TSP | 111.00 | 9,255.79 |
| Bill Pmt -Check | 12/14/2012 | | Auto Owners Insurance | | Operating Account - TSP | 131.83 | 9,123.96 |
| Bill Pmt -Check | 12/21/2012 | | Orion Real Estate Advisors- Receiver | September | Operating Account - TSP | 4,364.04 | 4,759.92 |
| Bill | 01/02/2013 | | Selective Insurance | | Insurance | 111.00 | 4,870.92 |
| Bill Pmt -Check | 01/03/2013 | 1106 | Schindler Elevator | VOID: elevator | Operating Account - TSP | 0.00 | 4,870.92 |

12:00 AM
10/28/13
Accrual Basis

# Times Square Plaza Retail - Receivership
## General Ledger
### As of October 31, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 01/03/2013 | | Auto Owners Insurance | | Insurance | 141.12 | -5,012.04 |
| Bill | 01/03/2013 | | Wiedmayer & Company | | Management Fees | 1,000.00 | -6,012.04 |
| Bill | 01/03/2013 | | Gwinnett County Tax Commissioner | | Taxes | 271.18 | -6,283.22 |
| Bill | 01/03/2013 | | Advance Disposal | | Trash Removal | 226.70 | -6,509.92 |
| Bill | 01/03/2013 | | Parker, Hudson | | Legal Fees | 1,920.50 | -8,430.42 |
| Bill | 01/03/2013 | | Gwinnett Water | | Water | 10.22 | -8,440.64 |
| Bill Pmt -Check | 01/04/2013 | 1145 | Advance Disposal | | Operating Account - TSP | 226.70 | -8,213.94 |
| Bill Pmt -Check | 01/04/2013 | 1141 | Auto Owners Insurance | | Operating Account - TSP | 141.12 | -8,072.82 |
| Bill Pmt -Check | 01/04/2013 | | Gwinnett County Tax Commissioner | | Operating Account - TSP | 271.18 | -7,801.64 |
| Bill Pmt -Check | 01/04/2013 | 1147 | Gwinnett Water | | Operating Account - TSP | 10.22 | -7,791.42 |
| Bill Pmt -Check | 01/04/2013 | 1146 | Parker, Hudson | | Operating Account - TSP | 1,920.50 | -5,870.92 |
| Bill Pmt -Check | 01/04/2013 | 1143 | Wiedmayer & Company | | Operating Account - TSP | 1,000.00 | -4,870.92 |
| Bill | 01/05/2013 | | Auto Owners Insurance | | Insurance | 131.83 | -5,002.75 |
| Bill Pmt -Check | 01/11/2013 | | Auto Owners Insurance | | Operating Account - TSP | 131.83 | -4,870.92 |
| Bill Pmt -Check | 01/11/2013 | | Selective Insurance | | Operating Account - TSP | 111.00 | -4,759.92 |
| Bill | 01/15/2013 | | Gwinnett Water | | Utilities | 10.33 | -4,770.25 |
| Bill Pmt -Check | 01/22/2013 | | Gwinnett Water | | Operating Account - TSP | 10.33 | -4,759.92 |
| Bill Pmt -Check | 02/03/2013 | 1116 | Gwinnett Water | VOID: | Operating Account - TSP | 0.00 | -4,759.92 |
| Bill Pmt -Check | 02/03/2013 | 1114 | Jackson EMC | VOID: | Operating Account - TSP | 0.00 | -4,759.92 |
| Bill | 02/08/2013 | | Auto Owners Insurance | | Insurance | 141.13 | -4,901.05 |
| Bill | 02/15/2013 | | Selective Insurance | | Insurance | 111.00 | -5,012.05 |
| Bill Pmt -Check | 02/18/2013 | | Auto Owners Insurance | | Operating Account - TSP | 131.83 | -4,880.22 |
| Bill Pmt -Check | 02/18/2013 | | Gwinnett County Tax Commissioner | | Operating Account - TSP | 8.89 | -4,871.33 |
| Bill Pmt -Check | 02/18/2013 | | Selective Insurance | | Operating Account - TSP | 111.00 | -4,760.33 |
| Bill Pmt -Check | 02/18/2013 | | Sunrise Bank | | Operating Account - TSP | 15.00 | -4,745.33 |
| Bill Pmt -Check | 02/18/2013 | | Auto Owners Insurance | | Operating Account - TSP | 141.13 | -4,604.20 |
| Bill | 02/19/2013 | | Gwinnett County Tax Commissioner | | Taxes | -8.89 | -4,613.09 |
| Bill | 02/19/2013 | | Auto Owners Insurance | | Insurance | -131.83 | -4,744.92 |
| Bill | 02/26/2013 | | Sunrise Bank | | Bank Service Charges | 15.00 | -4,759.92 |
| Bill | 03/01/2013 | | Orion Real Estate Advisors- Receiver | October, Nov, Dec, Jan | Receiver Expense | -16,395.59 | 21,155.51 |
| Bill | 03/01/2013 | | Wiedmayer & Company | | Management Fees | 3,000.00 | -24,155.51 |
| Bill | 03/02/2013 | | Gwinnett County Tax Commissioner | | Taxes | -15.00 | -24,170.51 |
| Bill | 03/02/2013 | | Auto Owners Insurance | | Insurance | 141.13 | -24,311.64 |
| Bill | 03/02/2013 | | Selective Insurance | | Insurance | -111.00 | -24,422.64 |
| Bill Pmt -Check | 03/04/2013 | | Orion Real Estate Advisors- Receiver | October, Nov, Dec, Jan | Operating Account - TSP | 16,395.59 | -8,027.05 |
| Bill Pmt -Check | 03/08/2013 | | Auto Owners Insurance | | Operating Account - TSP | 141.13 | -7,885.92 |
| Bill Pmt -Check | 03/08/2013 | | Gwinnett County Tax Commissioner | | Operating Account - TSP | 15.00 | 7,870.92 |
| Bill Pmt -Check | 03/11/2013 | | Selective Insurance | | Operating Account - TSP | 111.00 | -7,759.92 |
| Bill | 03/16/2013 | | Orion Real Estate Advisors- Receiver | February | Receiver Expense | 5,283.47 | -13,043.39 |
| Bill Pmt -Check | 03/19/2013 | | Wiedmayer & Company | | Operating Account - TSP | 3,000.00 | -10,043.39 |
| Bill Pmt -Check | 03/27/2013 | 1154 | Orion Real Estate Advisors- Receiver | February | Operating Account - TSP | 5,283.47 | -4,759.92 |
| Bill | 04/09/2013 | | Auto Owners Insurance | | Insurance | 141.13 | -4,901.05 |
| Bill | 04/15/2013 | | Gwinnett Water | | Utilities | 8.91 | 4,909.96 |
| Bill | 04/15/2013 | | Selective Insurance | | Insurance | 111.00 | -5,020.96 |
| Bill Pmt -Check | 04/17/2013 | | Auto Owners Insurance | | Operating Account - TSP | 141.13 | -4,879.83 |
| Bill Pmt -Check | 04/17/2013 | | Gwinnett Water | | Operating Account - TSP | 8.91 | -4,870.92 |
| Bill Pmt -Check | 04/17/2013 | | Selective Insurance | | Operating Account - TSP | 111.00 | 4,759.92 |
| Bill | 05/01/2013 | | Pyun | | Tenant Other - SD | 4,500.00 | -9,259.92 |
| Bill | 05/02/2013 | | Orion Real Estate Advisors- Receiver | March | Receiver Expense | 3,425.51 | -12,685.43 |
| Bill | 05/02/2013 | | Gwinnett Water | | Utilities | 8.44 | -12,693.87 |
| Bill | 05/02/2013 | | Selective Insurance | | Insurance | 111.00 | -12,804.87 |
| Bill | 05/02/2013 | | Auto Owners Insurance | | Insurance | 69.52 | -12,874.39 |
| Bill Pmt -Check | 05/03/2013 | 1155 | Pyun | | Operating Account - TSP | 4,500.00 | -8,374.39 |
| Bill Pmt -Check | 05/03/2013 | 1156 | Orion Real Estate Advisors- Receiver | March | Operating Account - TSP | 3,425.51 | -4,948.88 |
| Bill | 05/03/2013 | | Auto Owners Insurance | | Insurance | -141.13 | -5,090.01 |
| Bill | 05/10/2013 | | Auto Owners Insurance | | Insurance | 141.13 | 5,231.14 |
| Bill | 05/10/2013 | | Wiedmayer & Company | | Office | 48.06 | -5,279.20 |
| Bill | 05/10/2013 | | Wiedmayer & Company | April | Management Fees | -1,000.00 | -6,279.20 |
| Bill | 05/10/2013 | | Wiedmayer & Company | May | Management Fees | 1,000.00 | -7,279.20 |
| Bill Pmt -Check | 05/23/2013 | | Auto Owners Insurance | | Operating Account - TSP | 141.13 | 7,138.07 |
| Bill Pmt -Check | 05/23/2013 | 1166 | Wiedmayer & Company | | Operating Account - TSP | 48.06 | -7,090.01 |
| Bill Pmt -Check | 05/28/2013 | 1164 | Wiedmayer & Company | April | Operating Account - TSP | 1,000.00 | -6,090.01 |
| Bill Pmt -Check | 05/28/2013 | 1000.00 | Wiedmayer & Company | May | Operating Account - TSP | 1,000.00 | -5,090.01 |
| Bill | 05/31/2013 | | Sunrise Bank | | Bank Service Charges | 15.00 | -5,105.01 |
| Bill Pmt -Check | 05/31/2013 | | Auto Owners Insurance | | Operating Account - TSP | 210.65 | -4,894.36 |
| Bill Pmt -Check | 05/31/2013 | | Gwinnett Water | | Operating Account - TSP | 8.44 | -4,885.92 |
| Bill Pmt -Check | 05/31/2013 | | Selective Insurance | | Operating Account - TSP | 111.00 | -4,774.92 |
| Bill Pmt -Check | 05/31/2013 | | Sunrise Bank | | Operating Account - TSP | 15.00 | -4,759.92 |
| Bill | 06/09/2013 | | Gwinnett Water | | Utilities | 8.44 | -4,768.36 |
| Bill | 06/09/2013 | | Selective Insurance | | Insurance | 115.00 | -4,883.36 |
| Bill | 06/09/2013 | | Auto Owners Insurance | | Insurance | 150.00 | 5,033.36 |
| Bill Pmt -Check | 06/10/2013 | | Gwinnett Water | | Operating Account - TSP | 8.44 | -5,024.92 |
| Bill Pmt -Check | 06/10/2013 | | Selective Insurance | | Operating Account - TSP | 115.00 | 4,909.92 |
| Bill Pmt -Check | 06/11/2013 | 1167 | Auto Owners Insurance | | Operating Account - TSP | 150.00 | -4,759.92 |
| Bill | 07/15/2013 | | Wiedmayer & Company | | Management Fees | 600.00 | -5,359.92 |
| Bill | 07/15/2013 | | Wiedmayer & Company | | Management Fees | -600.00 | -5,959.92 |
| Bill | 07/15/2013 | | Wiedmayer & Company | | Management Fees | 600.00 | -6,559.92 |
| Bill | 07/15/2013 | | Bryjaz Corporation | | Repairs | -250.00 | -6,809.92 |
| Bill | 07/15/2013 | | RGA Services | | Repairs | 170.00 | 6,979.92 |
| Bill | 07/15/2013 | | Gwinnett Water | | Utilities | -8.44 | 6,988.36 |
| Bill | 07/15/2013 | | Orion Real Estate Advisors- Receiver | April | Receiver Expense | 4,890.64 | 11,879.00 |
| Bill | 07/15/2013 | | Orion Real Estate Advisors- Receiver | May | Receiver Expense | -5,986.71 | 17,865.71 |
| Bill Pmt -Check | 07/17/2013 | 1158 | Orion Real Estate Advisors- Receiver | May | Operating Account - TSP | 4,890.64 | -12,975.07 |
| Bill Pmt -Check | 07/18/2013 | 1159 | Orion Real Estate Advisors- Receiver | June | Operating Account - TSP | 5,986.71 | -6,988.36 |
| Bill Pmt -Check | 08/01/2013 | 1170 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -6,388.36 |
| Bill Pmt -Check | 08/01/2013 | 1171 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -5,788.36 |
| Bill Pmt -Check | 08/01/2013 | 1172 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -5,188.36 |
| Bill Pmt -Check | 08/01/2013 | 1168 | Bryjaz Corporation | | Operating Account - TSP | 250.00 | 4,938.36 |
| Bill Pmt -Check | 08/01/2013 | 1169 | RGA Services | | Operating Account - TSP | 170.00 | 4,768.36 |
| Bill Pmt -Check | 08/01/2013 | | Gwinnett Water | | Operating Account - TSP | 8.44 | 4,759.92 |
| Bill | 08/15/2013 | | Gwinnett Water | | Utilities | -9.28 | -4,769.20 |
| Bill Pmt -Check | 08/19/2013 | | Gwinnett Water | | Operating Account - TSP | 9.28 | -4,759.92 |
| Bill | 09/05/2013 | | Dovetail Environmental | selling expense | Miscellaneous | 250.00 | -5,009.92 |
| Bill | 09/05/2013 | | Wiedmayer & Company | | Management Fees | 600.00 | -5,609.92 |
| Bill | 09/05/2013 | | Gwinnett Water | | Utilities | 7.97 | -5,617.89 |
| Bill | 09/05/2013 | | Selective Insurance | | Insurance | 262.00 | -5,879.89 |
| Bill Pmt -Check | 09/16/2013 | 1173 | Dovetail Environmental | selling expense | Operating Account - TSP | 250.00 | -5,629.89 |
| Bill Pmt -Check | 09/16/2013 | 1176 | Gwinnett Water | | Operating Account - TSP | 7.97 | 5,621.92 |
| Bill Pmt -Check | 09/16/2013 | | Selective Insurance | | Operating Account - TSP | 262.00 | 5,359.92 |
| Bill Pmt -Check | 09/16/2013 | 1175 | Wiedmayer & Company | | Operating Account - TSP | 600.00 | -4,759.92 |
| Bill Pmt -Check | 10/01/2013 | 1128 | Gwinnett County Tax Commissioner | VOID: | Operating Account - TSP | 0.00 | -4,759.92 |
| Bill | 10/01/2013 | | Gwinnett County Tax Commissioner | | Taxes | 6,609.32 | 11,369.24 |
| Bill | 10/01/2013 | | City of Duluth | | Taxes | 1,434.40 | 12,803.64 |
| Bill Pmt -Check | 10/04/2013 | | Gwinnett County Tax Commissioner | | Operating Account - TSP | 6,609.32 | -6,194.32 |
| Bill | 10/10/2013 | | Bank of North Georgia | | Bank Service Charges | 18.00 | -6,212.32 |
| Bill | 10/16/2013 | | Bank of North Georgia | | Bank Service Charges | 18.00 | -6,230.32 |
| Bill | 10/16/2013 | | Bank of North Georgia | | Bank Service Charges | 18.00 | 6,248.32 |
| Bill Pmt -Check | 10/16/2013 | | Bank of North Georgia | | Operating Account - TSP | 54.00 | 6,194.32 |
| Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | June | Receiver Expense | 4,075.65 | -10,269.97 |
| Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | July | Receiver Expense | 2,999.18 | 13,269.15 |
| Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | August | Receiver Expense | -4,322.08 | 17,591.23 |
| Total Accounts Payable | | | | | | 17,591.23 | 17,591.23 |
| **Payroll Liabilities** | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | 0.00 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Security Deposits** | | | | | | | | 0.00 |
| Total Security Deposits | | | | | | | | 0.00 |
| **Opening Bal Equity** | | | | | | | | 0.00 |
| Total Opening Bal Equity | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | 0.00 |
| Total Retained Earnings | | | | | | | -12,460.95 | 12,460.95 |
| **Fee Income** | | | | | | | | 0.00 |
| **Laundry** | | | | | | | | 0.00 |
| Total Laundry | | | | | | | | 0.00 |
| **Swimming Pool Fees** | | | | | | | | 0.00 |
| Total Swimming Pool Fees | | | | | | | | 0.00 |
| **Vending Commissions** | | | | | | | | 0.00 |
| Total Vending Commissions | | | | | | | | 0.00 |
| **Fee Income - Other** | | | | | | | | 0.00 |
| Total Fee Income - Other | | | | | | | | 0.00 |
| Total Fee Income | | | | | | | | 0.00 |
| **Plaintiff Funding** | | | | | | | | 0.00 |
| Total Plaintiff Funding | | | | | | | | 0.00 |
| **Rental** | | | | | | | | 0.00 |
| | Stmt Charge | 01/02/2013 | | SIS Tech | December Rent | Accounts Receivable | -3,050.00 | 3,050.00 |
| | Stmt Charge | 02/01/2013 | | Pyun - 245 Gladeside Path | January Rent | Accounts Receivable | -1,500.00 | 4,550.00 |
| | Stmt Charge | 02/07/2013 | | Pyrrha Graffix | January Rent | Accounts Receivable | -600.00 | -5,150.00 |
| | Stmt Charge | 02/22/2013 | | Pyun - 245 Gladeside Path | February Rent | Accounts Receivable | -1,500.00 | 6,650.00 |
| | Stmt Charge | 03/07/2013 | | Pyrrha Graffix | | Accounts Receivable | 600.00 | -7,250.00 |
| | Stmt Charge | 03/21/2013 | | Pyun - 245 Gladeside Path | March Rent | Accounts Receivable | -1,500.00 | -8,750.00 |
| | Stmt Charge | 04/13/2013 | | Pyrrha Graffix | April Rent | Accounts Receivable | -600.00 | 9,350.00 |
| | Stmt Charge | 05/12/2013 | | Pyrrha Graffix | | Accounts Receivable | -600.00 | 9,950.00 |
| | Stmt Charge | 07/14/2013 | | Pyrrha Graffix | | Accounts Receivable | -600.00 | 10,550.00 |
| Total Rental | | | | | | | -10,550.00 | -10,550.00 |
| **Tenant Other - SD** | | | | | | | | 0.00 |
| | Bill | 05/01/2013 | | Pyun | | Accounts Payable | 4,500.00 | 4,500.00 |
| Total Tenant Other - SD | | | | | | | 4,500.00 | 4,500.00 |
| **Amortization Expense** | | | | | | | | 0.00 |
| Total Amortization Expense | | | | | | | | 0.00 |
| **Automobile Expense** | | | | | | | | 0.00 |
| Total Automobile Expense | | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | | 0.00 |
| | Bill | 02/26/2013 | | Sunrise Bank | | Accounts Payable | 15.00 | 15.00 |
| | Bill | 05/31/2013 | | Sunrise Bank | | Accounts Payable | 15.00 | 30.00 |
| | Bill | 10/10/2013 | | Bank of North Georgia | | Accounts Payable | 18.00 | 48.00 |
| | Bill | 10/16/2013 | | Bank of North Georgia | | Accounts Payable | 18.00 | 66.00 |
| | Bill | 10/16/2013 | | Bank of North Georgia | | Accounts Payable | 18.00 | 84.00 |
| Total Bank Service Charges | | | | | | | 84.00 | 84.00 |
| **Cash Discounts** | | | | | | | | 0.00 |
| Total Cash Discounts | | | | | | | | 0.00 |
| **Contributions** | | | | | | | | 0.00 |
| | Stmt Charge | 02/26/2013 | | Flagstar Bank Funding | Sales Proceeds | Accounts Receivable | 16,395.59 | 16,395.59 |
| | Stmt Charge | 05/18/2013 | | Gladeside Path Sale Proceeds | Proceeds from Sale | Accounts Receivable | -14,903.39 | 31,298.98 |
| | Stmt Charge | 10/05/2013 | | Flagstar Bank Funding | October Funding | Accounts Receivable | -14,032.22 | -45,331.20 |
| | Stmt Charge | 10/16/2013 | | Flagstar Bank Funding | Sales Proceeds | Accounts Receivable | -15,000.00 | 60,331.20 |
| | Stmt Charge | 10/16/2013 | | Flagstar Bank Funding | Sales Proceeds | Accounts Receivable | -100.00 | -60,431.20 |
| Total Contributions | | | | | | | -60,431.20 | -60,431.20 |
| **Depreciation Expense** | | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | | 0.00 |
| **Dues and Subscriptions** | | | | | | | | 0.00 |
| Total Dues and Subscriptions | | | | | | | | 0.00 |
| **Equipment Rental** | | | | | | | | 0.00 |
| Total Equipment Rental | | | | | | | | 0.00 |
| **Filing Fees** | | | | | | | | 0.00 |
| Total Filing Fees | | | | | | | | 0.00 |
| **Fire & Security** | | | | | | | | 0.00 |
| **Fire Alarm Monitoring** | | | | | | | | 0.00 |
| Total Fire Alarm Monitoring | | | | | | | | 0.00 |
| **Fire & Security - Other** | | | | | | | | 0.00 |
| Total Fire & Security - Other | | | | | | | | 0.00 |
| Total Fire & Security | | | | | | | | 0.00 |
| **Insurance** | | | | | | | | 0.00 |
| **Disability Insurance** | | | | | | | | 0.00 |
| Total Disability Insurance | | | | | | | | 0.00 |
| **Errors & Omissions** | | | | | | | | 0.00 |
| Total Errors & Omissions | | | | | | | | 0.00 |
| **Liability Insurance** | | | | | | | | 0.00 |
| Total Liability Insurance | | | | | | | | 0.00 |
| **Insurance - Other** | | | | | | | | 0.00 |
| | Bill | 01/02/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 111.00 |
| | Bill | 01/03/2013 | | Auto Owners Insurance | | Accounts Payable | 141.12 | 252.12 |
| | Bill | 01/05/2013 | | Auto Owners Insurance | | Accounts Payable | 131.83 | 383.95 |
| | Bill | 02/08/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 525.08 |
| | Bill | 02/15/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 636.08 |
| | Bill | 02/19/2013 | | Auto Owners Insurance | | Accounts Payable | 131.83 | 767.91 |
| | Bill | 03/02/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 909.04 |
| | Bill | 03/02/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 1,020.04 |
| | Bill | 04/09/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 1,161.17 |
| | Bill | 04/15/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 1,272.17 |
| | Bill | 05/02/2013 | | Selective Insurance | | Accounts Payable | 111.00 | 1,383.17 |
| | Bill | 05/02/2013 | | Auto Owners Insurance | | Accounts Payable | 69.52 | 1,452.69 |
| | Bill | 05/03/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 1,593.82 |
| | Bill | 05/10/2013 | | Auto Owners Insurance | | Accounts Payable | 141.13 | 1,734.95 |
| | Bill | 06/09/2013 | | Selective Insurance | | Accounts Payable | 115.00 | 1,849.95 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
## General Ledger
**As of October 31, 2013**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 06/09/2013 | | Auto Owners Insurance | | Accounts Payable | 150.00 | 1,999.95 |
| | Bill | 09/05/2013 | | Selective Insurance | | Accounts Payable | 262.00 | 2,261.95 |
| Total Insurance - Other | | | | | | | 2,261.95 | 2,261.95 |
| Total Insurance | | | | | | | 2,261.95 | 2,261.95 |
| **Interest Expense** | | | | | | | | 0.00 |
| **Finance Charge** | | | | | | | | 0.00 |
| Total Finance Charge | | | | | | | | 0.00 |
| **Loan Interest** | | | | | | | | 0.00 |
| Total Loan Interest | | | | | | | | 0.00 |
| **Mortgage** | | | | | | | | 0.00 |
| Total Mortgage | | | | | | | | 0.00 |
| **Interest Expense - Other** | | | | | | | | 0.00 |
| Total Interest Expense - Other | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | 0.00 |
| **Janitorial** | | | | | | | | 0.00 |
| Total Janitorial | | | | | | | | 0.00 |
| **Landscaping** | | | | | | | | 0.00 |
| Total Landscaping | | | | | | | | 0.00 |
| **Lease Commission** | | | | | | | | 0.00 |
| Total Lease Commission | | | | | | | | 0.00 |
| **Licenses and Permits** | | | | | | | | 0.00 |
| Total Licenses and Permits | | | | | | | | 0.00 |
| **Management Fees** | | | | | | | | 0.00 |
| | Bill | 01/03/2013 | | Wiedmayer & Company | | Accounts Payable | 1,000.00 | 1,000.00 |
| | Bill | 03/01/2013 | | Wiedmayer & Company | | Accounts Payable | 3,000.00 | 4,000.00 |
| | Bill | 05/10/2013 | | Wiedmayer & Company | April | Accounts Payable | 1,000.00 | 5,000.00 |
| | Bill | 05/10/2013 | | Wiedmayer & Company | May | Accounts Payable | 1,000.00 | 6,000.00 |
| | Bill | 07/15/2013 | | Wiedmayer & Company | | Accounts Payable | 600.00 | 6,600.00 |
| | Bill | 07/15/2013 | | Wiedmayer & Company | | Accounts Payable | 600.00 | 7,200.00 |
| | Bill | 07/15/2013 | | Wiedmayer & Company | | Accounts Payable | 600.00 | 7,800.00 |
| | Bill | 09/05/2013 | | Wiedmayer & Company | | Accounts Payable | 600.00 | 8,400.00 |
| Total Management Fees | | | | | | | 8,400.00 | 8,400.00 |
| **Miscellaneous** | | | | | | | | 0.00 |
| | Bill | 09/05/2013 | | Dovetail Environmental | selling expense | Accounts Payable | 250.00 | 250.00 |
| Total Miscellaneous | | | | | | | 250.00 | 250.00 |
| **Payroll Expenses** | | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | | 0.00 |
| **Postage and Delivery** | | | | | | | | 0.00 |
| Total Postage and Delivery | | | | | | | | 0.00 |
| **Printing and Reproduction** | | | | | | | | 0.00 |
| Total Printing and Reproduction | | | | | | | | 0.00 |
| **Professional Fees** | | | | | | | | 0.00 |
| **Accounting** | | | | | | | | 0.00 |
| Total Accounting | | | | | | | | 0.00 |
| **Appraiser** | | | | | | | | 0.00 |
| Total Appraiser | | | | | | | | 0.00 |
| **Consulting** | | | | | | | | 0.00 |
| Total Consulting | | | | | | | | 0.00 |
| **Legal Fees** | | | | | | | | 0.00 |
| | Bill | 01/03/2013 | | Parker, Hudson | | Accounts Payable | 1,920.50 | 1,920.50 |
| Total Legal Fees | | | | | | | 1,920.50 | 1,920.50 |
| **Professional Fees - Other** | | | | | | | | 0.00 |
| Total Professional Fees - Other | | | | | | | | 0.00 |
| Total Professional Fees | | | | | | | 1,920.50 | 1,920.50 |
| **Receiver Expense** | | | | | | | | 0.00 |
| | Bill | 03/01/2013 | | Orion Real Estate Advisors- Receiver | October, Nov, Dec, Jan | Accounts Payable | 16,395.59 | 16,395.59 |
| | Bill | 03/16/2013 | | Orion Real Estate Advisors- Receiver | February | Accounts Payable | 5,283.47 | 21,679.06 |
| | Bill | 05/02/2013 | | Orion Real Estate Advisors- Receiver | March | Accounts Payable | 3,425.51 | 25,104.57 |
| | Bill | 07/15/2013 | | Orion Real Estate Advisors- Receiver | April | Accounts Payable | 4,890.64 | 29,995.21 |
| | Bill | 07/15/2013 | | Orion Real Estate Advisors- Receiver | May | Accounts Payable | 5,986.71 | 35,981.92 |
| | Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | June | Accounts Payable | 4,075.65 | 40,057.57 |
| | Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | July | Accounts Payable | 2,999.18 | 43,056.75 |
| | Bill | 10/20/2013 | | Orion Real Estate Advisors- Receiver | August | Accounts Payable | 4,322.08 | 47,378.83 |
| Total Receiver Expense | | | | | | | 47,378.83 | 47,378.83 |
| **Rent** | | | | | | | | 0.00 |
| Total Rent | | | | | | | | 0.00 |
| **Repairs** | | | | | | | | 0.00 |
| **Building Repairs** | | | | | | | | 0.00 |
| Total Building Repairs | | | | | | | | 0.00 |
| **Computer Repairs** | | | | | | | | 0.00 |
| Total Computer Repairs | | | | | | | | 0.00 |
| **Equipment Repairs** | | | | | | | | 0.00 |
| Total Equipment Repairs | | | | | | | | 0.00 |
| **Repairs - Other** | | | | | | | | 0.00 |
| | Bill | 07/15/2013 | | Bryjaz Corporation | | Accounts Payable | 250.00 | 250.00 |
| | Bill | 07/15/2013 | | RGA Services | | Accounts Payable | 170.00 | 420.00 |
| Total Repairs - Other | | | | | | | 420.00 | 420.00 |
| Total Repairs | | | | | | | 420.00 | 420.00 |
| **Repairs & Maintenance** | | | | | | | | 0.00 |
| **Elevators** | | | | | | | | 0.00 |
| Total Elevators | | | | | | | | 0.00 |
| **Locks & Keys** | | | | | | | | 0.00 |
| Total Locks & Keys | | | | | | | | 0.00 |
| **Repairs & Maintenance - Other** | | | | | | | | 0.00 |

12:00 AM
10/28/13
Accrual Basis

**Times Square Plaza Retail - Receivership**
**General Ledger**
**As of October 31, 2013**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Repairs & Maintenance - Other | | | | | | | | 0.00 |
| Total Repairs & Maintenance | | | | | | | | 0.00 |
| **Supplies** | | | | | | | | 0.00 |
| **Marketing** | | | | | | | | 0.00 |
| Total Marketing | | | | | | | | 0.00 |
| **Office** | | | | | | | | 0.00 |
| | Bill | 05/10/2013 | | Wiedmayer & Company | | Accounts Payable | 48.06 | 48.06 |
| Total Office | | | | | | | 48.06 | 48.06 |
| **Supplies - Other** | | | | | | | | 0.00 |
| Total Supplies - Other | | | | | | | | 0.00 |
| Total Supplies | | | | | | | 48.06 | 48.06 |
| **Taxes** | | | | | | | | 0.00 |
| **Federal** | | | | | | | | 0.00 |
| Total Federal | | | | | | | | 0.00 |
| **Local** | | | | | | | | 0.00 |
| Total Local | | | | | | | | 0.00 |
| **Property** | | | | | | | | 0.00 |
| Total Property | | | | | | | | 0.00 |
| **State** | | | | | | | | 0.00 |
| Total State | | | | | | | | 0.00 |
| **Taxes - Other** | | | | | | | | 0.00 |
| | Bill | 01/03/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 271.18 | 271.18 |
| | Bill | 02/19/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 8.89 | 280.07 |
| | Bill | 03/02/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 15.00 | 295.07 |
| | Bill | 10/01/2013 | | Gwinnett County Tax Commissioner | | Accounts Payable | 6,609.32 | 6,904.39 |
| | Bill | 10/01/2013 | | City of Duluth | | Accounts Payable | 1,434.40 | 8,338.79 |
| Total Taxes - Other | | | | | | | 8,338.79 | 8,338.79 |
| Total Taxes | | | | | | | 8,338.79 | 8,338.79 |
| **Telephone** | | | | | | | | 0.00 |
| Total Telephone | | | | | | | | 0.00 |
| **Trash Removal** | | | | | | | | 0.00 |
| | Bill | 01/03/2013 | | Advance Disposal | | Accounts Payable | 226.70 | 226.70 |
| Total Trash Removal | | | | | | | 226.70 | 226.70 |
| **Travel & Ent** | | | | | | | | 0.00 |
| **Entertainment** | | | | | | | | 0.00 |
| Total Entertainment | | | | | | | | 0.00 |
| **Meals** | | | | | | | | 0.00 |
| Total Meals | | | | | | | | 0.00 |
| **Travel** | | | | | | | | 0.00 |
| Total Travel | | | | | | | | 0.00 |
| **Travel & Ent - Other** | | | | | | | | 0.00 |
| Total Travel & Ent - Other | | | | | | | | 0.00 |
| Total Travel & Ent | | | | | | | | 0.00 |
| **Utilities** | | | | | | | | 0.00 |
| **Electric** | | | | | | | | 0.00 |
| Total Electric | | | | | | | | 0.00 |
| **Gas and Electric** | | | | | | | | 0.00 |
| Total Gas and Electric | | | | | | | | 0.00 |
| **Water** | | | | | | | | 0.00 |
| | Bill | 01/03/2013 | | Gwinnett Water | | Accounts Payable | 10.22 | 10.22 |
| Total Water | | | | | | | 10.22 | 10.22 |
| **Utilities - Other** | | | | | | | | 0.00 |
| | Bill | 01/15/2013 | | Gwinnett Water | | Accounts Payable | 10.33 | 10.33 |
| | Bill | 04/15/2013 | | Gwinnett Water | | Accounts Payable | 8.91 | 19.24 |
| | Bill | 05/02/2013 | | Gwinnett Water | | Accounts Payable | 8.44 | 27.68 |
| | Bill | 06/09/2013 | | Gwinnett Water | | Accounts Payable | 8.44 | 36.12 |
| | Bill | 07/15/2013 | | Gwinnett Water | | Accounts Payable | 8.44 | 44.56 |
| | Bill | 08/15/2013 | | Gwinnett Water | | Accounts Payable | 9.28 | 53.84 |
| | Bill | 09/05/2013 | | Gwinnett Water | | Accounts Payable | 7.97 | 61.81 |
| Total Utilities - Other | | | | | | | 61.81 | 61.81 |
| Total Utilities | | | | | | | 72.03 | 72.03 |
| **Interest Income** | | | | | | | | 0.00 |
| Total Interest Income | | | | | | | | 0.00 |
| **Other Income** | | | | | | | | 0.00 |
| Total Other Income | | | | | | | | 0.00 |
| **Other Expenses** | | | | | | | | 0.00 |
| Total Other Expenses | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

**Grace Retail - Time Allocation Tracking**

**Charge Per Minute**
$3.75

| No. | Date | Description | Start Time | End Time | tal Time | Charge |
|---|---|---|---|---|---|---|
| 1105 | 9/3/2013 | accounts payable | 11:30 AM | 11 45 AM | 0:15 | $56.25 |
| 1106 | 9/3/2013 | Review and respond to emails | 9:00 AM | 9 06 AM | 0 06 | $22.50 |
| 1107 | 9/3/2013 | Review and respond to emails | 4:40 PM | 4 45 PM | 0.05 | $18.75 |
| 1108 | 9/5/2013 | Call w broker | 8 40 AM | 8 45 AM | 0 05 | $18.75 |
| 1109 | 9/6/2013 | accounts payable | 1 15 PM | 1.30 PM | 0.15 | $56.25 |
| 1110 | 9/9/2013 | review of gwinnett real estate taxes due; AP checks paid | 4 15 PM | 5.15 PM | 1:00 | $225.00 |
| 1111 | 9/10/2013 | correspondence on AP | 3.15 PM | 3:30 PM | 0:15 | $56.25 |
| 1112 | 9/10/2013 | Review and respond to emails | 7:10 AM | 7.20 AM | 0:10 | $37.50 |
| 1113 | 9/10/2013 | Review and respond to emails | 4 00 PM | 4 10 PM | 0 10 | $37.50 |
| 1114 | 9/11/2013 | Review and respond to emails | 9 10 AM | 9:20 AM | 0.10 | $37.50 |
| 1115 | 9/11/2013 | Call w broker/PM/code enforcement | 11 21 AM | 11 34 AM | 0 13 | $48.75 |
| 1116 | 9/12/2013 | Chavez closing e-mails | 4 30 PM | 4 45 PM | 0:15 | $56.25 |
| 1117 | 9/12/2013 | Review and respond to emails, call with PM and broker | 12 45 PM | 1 03 PM | 0:18 | $67.50 |
| 1118 | 9/12/2013 | Email to Mr. Chavex re parking on BH site | 1 40 PM | 1 44 PM | 0 04 | $15.00 |
| 1119 | 9/12/2013 | Review and respond to emails | 5 30 PM | 5 37 PM | 0 07 | $26.25 |
| 1120 | 9/13/2013 | Chavez closing e-mails | 3.15 PM | 3.30 PM | 0:15 | $56.25 |
| 1121 | 9/13/2013 | Review and respond to emails | 4 00 PM | 4.10 PM | 0.10 | $37.50 |
| 1122 | 9/14/2013 | Work on Monthly report | 8.00 PM | 9 15 PM | 1 15 | $281.25 |
| 1123 | 9/15/2013 | receiver's twenty-sixth accounting accounts payable and accounts receivable - deposits and rent collections | 7 00 PM | 9 30 PM | 2.30 | $562.50 |
| 1124 | 9/15/2013 | Work on Monthly report | 3:00 PM | 4 20 PM | 1 20 | $300.00 |
| 1125 | 9/16/2013 | receiver's twenty-sixth accounting - accounts payable and accounts receivable - deposits and rent collections | 2 15 PM | 3 30 PM | 1 15 | $281.25 |
| 1126 | 9/16/2013 | Call with broker re PSA | 9:35 AM | 9 42 AM | 0.07 | $26.25 |
| 1127 | 9/16/2013 | File Monthly Receiver Report, tour properties | 1 15 PM | 2:40 PM | 1:25 | $318.75 |
| 1128 | 9/16/2013 | Review and respond to emails, review BH insurance extension | 5.08 PM | 5 24 PM | 0.16 | $60.00 |
| 1129 | 9/16/2013 | Review and respond to emails re PSA reinstatement | 6 22 PM | 6 27 PM | 0:05 | $18.75 |
| 1130 | 9/17/2013 | Respond to emails, call with insurance broker | 9 02 AM | 9 14 AM | 0 12 | $45.00 |
| 1131 | 9/17/2013 | Review emails and updated insurance coverages | 10.00 AM | 10 08 AM | 0 08 | $30.00 |
| 1132 | 9/18/2013 | Call w broker re. PSA reinstatement | 4.30 PM | 4 42 PM | 0 12 | $45.00 |
| 1133 | 9/18/2013 | Review and respond to emails | 10 40 PM | 10 48 PM | 0:08 | $30.00 |
| 1134 | 9/19/2013 | Review and respond to emails | 8:10 PM | 8 26 PM | 0:16 | $60.00 |
| 1135 | 9/24/2013 | e-mails on AP, real estate taxes and account reconciliation; funding request | 4:15 PM | 4 45 PM | 0:30 | $112.50 |
| 1136 | 9/24/2013 | Review and respond to emails, call with Broker about Chavez | 12 00 PM | 12 17 PM | 0 17 | $63.75 |
| 1137 | 9/25/2013 | e-mails on AP, real estate taxes and account reconciliation, funding request | 2:45 PM | 3 00 PM | 0:15 | $56.25 |
| 1138 | 9/25/2013 | Review and respond to emails | 1 30 PM | 1 43 PM | 0 13 | $48.75 |
| 1139 | 9/25/2013 | Review and respond to emails call with broker on deal | 3 25 PM | 3 33 PM | 0 08 | $30.00 |
| 1140 | 9/26/2013 | e-mails on Chavez PSA reinstatement | 4:15 PM | 4:45 PM | 0:30 | $112.50 |
| 1141 | 9/27/2013 | payment of GC RETX bill, e-mails on Chavez PSA reinstatement | 5 00 PM | 5:30 PM | 0 30 | $112.50 |
| 1142 | 9/27/2013 | Call w broker and LM for attorney re: PSA reinstatement | 3:35 PM | 3:42 PM | 0 07 | $26.25 |
| 1143 | 9/27/2013 | Review and respond to emails re PSA reinstatement | 4 30 PM | 4 40 PM | 0 10 | $37.50 |
| 1144 | 9/27/2013 | Call w Broker re: PSA review and respond to emails | 5 00 PM | 5 14 PM | 0 14 | $52.50 |
| 1145 | 9/30/2013 | call with ACM re deal | 12.50 PM | 12 57 PM | 0.07 | $26.25 |
| 1146 | 9/30/2013 | Review and respond to emails | 3:20 PM | 3:35 PM | 0:15 | $56.25 |
| 1147 | 10/1/2013 | e-mail confirmation on GC tax bill paymnet | 1:15 PM | 1:30 PM | 0 15 | $56.25 |
| 1148 | 10/1/2013 | Review and respond to emails | 9:50 AM | 10 03 AM | 0:13 | $48.75 |
| 1149 | 10/1/2013 | Review and repsond to emails re reinstatement | 1 50 PM | 2 01 PM | 0:11 | $41.25 |
| 1150 | 10/1/2013 | Call w broker call with counsel re. PSA | 3 20 PM | 3 43 PM | 0:23 | $86.25 |
| 1151 | 10/1/2013 | Review and repsond to emails re PSA | 4 48 PM | 4 56 PM | 0.08 | $30.00 |
| 1152 | 10/2/2013 | Review emails; call with broker, call with attorney | 11 50 AM | 12 10 PM | 0 20 | $75.00 |
| 1153 | 10/2/2013 | Review emails and call with broker | 2 00 PM | 2 10 PM | 0 10 | $37.50 |
| 1154 | 10/2/2013 | Review and respond to emails | 3:30 PM | 3:36 PM | 0 06 | $22.50 |
| 1155 | 10/3/2013 | Email to Plaintiff | 5 28 PM | 5 36 PM | 0:08 | $30.00 |
| 1156 | 10/4/2013 | e-mails on Chavez PSA and title issues | 4 30 PM | 4 45 PM | 0 15 | $56.25 |
| 1157 | 10/4/2013 | review and respond to emails | 10 05 AM | 10 15 AM | 0:10 | $37.50 |
| 1158 | 10/4/2013 | Review and respond to emails | 3 20 PM | 3 38 PM | 0.18 | $67.50 |
| 1159 | 10/4/2013 | Review and respond to emails | 5:25 PM | 5 41 PM | 0 16 | $60.00 |
| 1160 | 10/7/2013 | correspondence on amendment and reinstatement of Chavez PSA | 5 00 PM | 5 30 PM | 0:30 | $112.50 |
| 1161 | 10/7/2013 | Review and respond to emails | 8 50 AM | 8 59 AM | 0:09 | $33.75 |
| 1162 | 10/7/2013 | Review and respond to emails | 1 35 PM | 1 59 PM | 0 24 | $90.00 |
| 1163 | 10/7/2013 | Review and respond to emails | 2 44 PM | 2 49 PM | 0 05 | $18.75 |
| 1164 | 10/8/2013 | preparation for Chavez closing, Orion governance documents | 5.00 PM | 5 15 PM | 0.15 | $56.25 |
| 1165 | 10/8/2013 | Reviewand respond to emails | 9:40 AM | 9 48 AM | 0.08 | $30.00 |
| 1166 | 10/8/2013 | Review and respond to emails | 8:50 AM | 8 58 AM | 0.08 | $30.00 |
| 1167 | 10/8/2013 | Tour BH property, | 12:00 PM | 1:00 PM | 1:00 | $225.00 |
| 1168 | 10/8/2013 | Reveiew and respond to emails | 10.52 AM | 11 00 AM | 0:08 | $30.00 |
| 1169 | 10/9/2013 | Chavez closing, signature documentations | 4 15 PM | 5 15 PM | 1:00 | $225.00 |
| 1170 | 10/9/2013 | Call w ACM re deal | 10 50 AM | 11 00 AM | 0 10 | $37.50 |
| 1171 | 10/9/2013 | Review and respond to emails prepared for closing | 2 00 PM | 2 40 PM | 0.40 | $150.00 |
| 1172 | 10/9/2013 | Reveiew and respond to emails, call w ACM re closing | 8 30 PM | 8 51 PM | 0 21 | $78.75 |
| 1173 | 10/9/2013 | Review and respond to emails, review closing documents | 9.40 PM | 10 10 PM | 0.30 | $112.50 |
| 1174 | 10/10/2013 | Chavez closing, closing statement review | 4 30 PM | 5 15 PM | 0:45 | $168.75 |
| 1175 | 10/10/2013 | Reveiew and respond to emails | 7.15 AM | 7.26 AM | 0:11 | $41.25 |
| 1176 | 10/10/2013 | Review, sign and deliver closing documents to ACM | 1.10 PM | 2:00 PM | 0 50 | $187.50 |
| 1177 | 10/10/2013 | Review closing materials, emails and respond | 3.50 PM | 4 20 PM | 0 30 | $112.50 |
| 1178 | 10/10/2013 | Call w ACM re closing, review and respond to emails | 4 50 PM | 5 00 PM | 0.10 | $37.50 |
| 1179 | 10/10/2013 | Review and respond to emails | 5:52 PM | 5 57 PM | 0:05 | $18.75 |
| 1180 | 10/10/2013 | Review and respond to emails | 6 42 PM | 6 57 PM | 0 15 | $56.25 |
| 1181 | 10/11/2013 | Southern Star as Assignee closing, closing statement review | 2 15 PM | 3 15 PM | 1 00 | $225.00 |
| 1182 | 10/11/2013 | Call w ACM re closing; send emails | 9:00 AM | 9:10 AM | 0:10 | $37.50 |
| 1183 | 10/11/2013 | Call w CSY, review and send emails, LM for Flagstar | 10:55 AM | 11.14 AM | 0:19 | $71.25 |
| 1184 | 10/11/2013 | Review and respond to emails | 11:40 AM | 11 52 AM | 0 12 | $45.00 |
| 1185 | 10/11/2013 | Review and respond to emails, call w ACM | 3 00 PM | 3.20 PM | 0 20 | $75.00 |
| 1186 | 10/11/2013 | Review and respond to emails | 4 20 PM | 4 30 PM | 0 10 | $37.50 |
| 1187 | 10/15/2013 | e-mails on closing procedures: closing statement and funding issues | 1:45 PM | 2 45 PM | 1:00 | $225.00 |
| 1188 | 10/15/2013 | Review and respond to emails re: closing | 9 12 AM | 9 19 AM | 0:07 | $26.25 |
| 1189 | 10/15/2013 | Review and respond to emails re: closing | 10 38 AM | 10 45 AM | 0 07 | $26.25 |
| 1190 | 10/15/2013 | Review and respond to emails re closing | 1 05 PM | 1 16 PM | 0 11 | $41.25 |
| 1191 | 10/15/2013 | Review and respond to emails re. closing | 5 08 PM | 5 16 PM | 0 08 | $30.00 |
| 1192 | 10/16/2013 | post closing correspondence, preparation for ending PM and closing the receivership | 11 30 AM | 12 15 PM | 0:45 | $168.75 |
| 1193 | 10/16/2013 | Review emails re closing | 10 15 AM | 10 20 AM | 0 05 | $18.75 |
| 1194 | 10/16/2013 | Review and respond to emails re closing | 12 00 PM | 12 10 PM | 0 10 | $37.50 |
| 1195 | 10/16/2013 | Call w broker re. closing, review emails | 2 08 PM | 2 17 PM | 0 09 | $33.75 |
| 1196 | 10/16/2013 | Review emails | 3.40 PM | 3.45 PM | 0.05 | $18.75 |
| 1197 | 10/21/2013 | post closing correspondence, preparation for ending PM and closing the receivership | 4:30 PM | 4.45 PM | 0.15 | $56.25 |
| 1198 | 10/21/2013 | Call w JJL re closing receivership, EM Widemayer, LM for Yeager | 6 05 PM | 6 19 PM | 0 14 | $52.50 |
| 1199 | 10/22/2013 | Call w Flagstar; review emails | 9:55 AM | 10 05 AM | 0:10 | $37.50 |
| 1200 | 10/24/2013 | correspondence on motion to discharge | 2:45 PM | 3 00 PM | 0 15 | $56.25 |
| 1201 | 10/24/2013 | Review final order draft | 7 00 PM | 7 30 PM | 0 30 | $112.50 |
| 1202 | 10/25/2013 | Call with counsel re terminating receivership; em to yeager | 10:50 AM | 11 12 AM | 0.22 | $82.50 |
| 1203 | 10/27/2013 | receiver's twenty-eighth accounting accounts payable and accounts receivable - deposits and rent collections | 5 15 PM | 7 00 PM | 1 45 | $393.75 |
| 1204 | 10/28/2013 | receiver's twenty-ninth and final accounting accounts payable and accounts receivable deposits and rent collections | 9:45 PM | 11:00 PM | 1 15 | $281.25 |
| 1205 | 10/27/2013 | Work on final report | 10:30 AM | 12 30 PM | 2 00 | $450.00 |